# EXHIBIT 65

**Capital One Taxi Medallion Finance**
**f/k/a All Points Capital Corp.**
**d/b/a Capital One Taxi Medallion Finance**
**275 Broadhollow Road**
**Melville, NY 11747**

July 13, 2018

Via FedEx and Certified Mail
Return Receipt Requested

Bonus Taxi Inc.
Chicago Polo I, Inc.
Chicago Polo II, Inc.
Chicago Polo III, Inc.
Chicago Polo IV, Inc.
Chicago Polo XII, Inc.
Dolfina Taxi Inc.
Enetochka Taxi Inc.
June Cab Corp.
Lucky Four Cab Corp.
Monaco Taxi, Inc.
Moneta Taxi Inc.
Princess Taxi Inc.
Reservior II Hacking Corp.
Samuel Taxi Corp.
Shaun Jr. Taxi Inc.
Siro, Inc.
SLS Jet Cab Corp.
2617 S. Wabash Avenue
Chicago, IL 60616

Chicago Department of Business Affairs and
Consumer Protection—Public Vehicle
Operations Division
Attn: Monique Davids, Program Director
2350 West Ogden Avenue, 1st Floor
Chicago, IL 60608

Re:    Notice of Intent to Foreclose—Medallion Licenses Listed Herein

Dear Sir or Madam:

Please be advised that our firm represents Capital One Equipment Finance Corp., f/k/a All Points Capital Corp., d/b/a Capital One Taxi Medallion Finance ("COTMF"). This letter serves as COTMF's notice of foreclosure pursuant to Sections 9-611 and 9-612 of the Illinois Uniform Commercial Code ("UCC") and Rule TX13.01 of the Taxicab Medallion License Holder Rules ("Taxi Rules").

An event of default has occurred pursuant to the terms of the following promissory notes (as amended, restated or otherwise modified from time to time, the "Promissory Notes"), each executed by the borrower named therein (each, a "Debtor" and collectively the "Debtors") and delivered to Tri Global Financial Services Inc. (the "Servicer"):

Bonus Taxi Inc., *et al.*
July 13, 2018
Page 2

| Debtor | Promissory Note Date |
|---|---|
| Bonus Taxi Inc. | August 21, 2012 |
| Chicago Polo I, Inc. | July 30, 2012 |
| Chicago Polo II, Inc. | July 30, 2012 |
| Chicago Polo III, Inc. | July 30, 2012 |
| Chicago Polo IV, Inc. | July 30, 2012 |
| Chicago Polo XII, Inc. | August 21, 2012 |
| Dolfina Taxi Inc. | August 21, 2012 |
| Enetochka Taxi Inc. | August 21, 2012 |
| June Cab Corp. | July 30, 2012 |
| Lucky Four Cab Corp. | July 30, 2012 |
| Monaco Taxi, Inc. | August 21, 2012 |
| Moneta Taxi Inc. | August 21, 2012 |
| Princess Taxi Inc. | August 21, 2012 |
| Reservior II Hacking Corp. | July 30, 2012 |
| Samuel Taxi Corp. | July 30, 2012 |
| Shaun Jr. Taxi Inc. | August 17, 2012 |
| Siro, Inc. | July 30, 2012 |
| SLS Jet Cab Corp. | July 30, 2012 |

The Promissory Notes, together with any loan agreement and each other document executed in connection therewith, shall be referred to collectively as the "Loan Documents."[1] All of the Loan Documents have been assigned to COTMF.

Pursuant to the terms of the Security Agreements, each dated as of October 19, 2012 (as amended, the "Security Agreements"), the Uniform Commercial Code as adopted in the Illinois, and the Taxi Rules, COTMF will sell at public auction on August 9, 2018 the following Chicago Taxi Medallions belonging to the Debtors, together with all associated licenses, proceeds (cash and non-cash) and products of the foregoing (collectively, the "Collateral"):

| Debtor | Chicago Taxi Medallion No(s). |
|---|---|
| Bonus Taxi Inc. | 2346TX, 1949TX, 1907TX, 1683TX & 1632TX |
| Chicago Polo I, Inc. | 1106TX, 2550TX, 6607TX, 6608TX, 6609TX & 6610TX |
| Chicago Polo II, Inc. | 6611TX, 6612TX, 6613TX, 6614TX, 6615TX & 6616TX |
| Chicago Polo III, Inc. | 6267TX. 6279TX, 6220TX, 6208TX, 5414TX & 1128TX |
| Chicago Polo IV, Inc. | 2848TX, 3454TX, 3678TX, 3700TX, 5795TX & 6014TX |
| Chicago Polo XII, Inc. | 1535TX, 1550TX, 1589TX, 1599TX |
| Dolfina Taxi Inc. | 6461TX, 5756TX, 5313TX & 2460TX |

---

[1] Certain of the Loan Documents are included with this correspondence.

Bonus Taxi Inc., *et al.*
July 13, 2018
Page 3

| Debtor | Chicago Taxi Medallion No(s). |
|---|---|
| Enetochka Taxi Inc. | 3688TX, 2080TX, 2053TX & 2027TX |
| June Cab Corp. | 2645TX, 2775TX, 3027TX, 3403TX, 4439TX & 5461TX |
| Lucky Four Cab Corp. | 859TX, 884TX, 911TX & 955TX |
| Monaco Taxi, Inc. | 4790TX, 4792TX, 4798TX, 4803TX & 4818TX |
| Moneta Taxi Inc. | 1641TX, 2394TX, 2968TX & 3006TX |
| Princess Taxi Inc. | 1207TX, 1189TX, 1174TX & 1169TX |
| Reservior II Hacking Corp. | 1717TX, 1784TX, 1805TX, 1832TX & 1849TX |
| Samuel Taxi Corp. | 1866TX, 1867TX, 1870TX, 1910TX, 1938TX & 1951TX |
| Shaun Jr. Taxi Inc. | 5956TX, 5955TX, 5953TX, 2871TX, 1075TX & 842TX |
| Siro, Inc. | 4764TX, 4114TX, 6318TX, 2273TX, 1793TX, 1491TX, 1275TX, 1164TX, 915TX, 6230TX, 6122TX & 5625TX |
| SLS Jet Cab Corp. | 3421TX, 4029TX, 4537TX, 4656TX, 4705TX & 2276TX |

Pursuant to the UCC and Taxi Rule TX13.01, Debtors are hereby notified of each of the following:

1. <u>Name of Licensees and Public Passenger Vehicle Medallion License Number(s)</u>:

| Debtor | Chicago Taxi Medallion No(s). |
|---|---|
| Bonus Taxi Inc. | 2346TX, 1949TX, 1907TX, 1683TX & 1632TX |
| Chicago Polo I, Inc. | 1106TX, 2550TX, 6607TX, 6608TX, 6609TX & 6610TX |
| Chicago Polo II, Inc. | 6611TX, 6612TX, 6613TX, 6614TX, 6615TX & 6616TX |
| Chicago Polo III, Inc. | 6267TX. 6279TX, 6220TX, 6208TX, 5414TX & 1128TX |
| Chicago Polo IV, Inc. | 2848TX, 3454TX, 3678TX, 3700TX, 5795TX & 6014TX |
| Chicago Polo XII, Inc. | 1535TX, 1550TX, 1589TX, 1599TX |
| Dolfina Taxi Inc. | 6461TX, 5756TX, 5313TX & 2460TX |
| Enetochka Taxi Inc. | 3688TX, 2080TX, 2053TX & 2027TX |
| June Cab Corp. | 2645TX, 2775TX, 3027TX, 3403TX, 4439TX & 5461TX |
| Lucky Four Cab Corp. | 859TX, 884TX, 911TX & 955TX |

Bonus Taxi Inc., *et al.*
July 13, 2018
Page 4

| Debtor | Chicago Taxi Medallion No(s). |
|---|---|
| Monaco Taxi, Inc. | 4790TX, 4792TX, 4798TX, 4803TX & 4818TX |
| Moneta Taxi Inc. | 1641TX, 2394TX, 2968TX & 3006TX |
| Princess Taxi Inc. | 1207TX, 1189TX, 1174TX & 1169TX |
| Reservior II Hacking Corp. | 1717TX, 1784TX, 1805TX, 1832TX & 1849TX |
| Samuel Taxi Corp. | 1866TX, 1867TX, 1870TX, 1910TX, 1938TX & 1951TX |
| Shaun Jr. Taxi Inc. | 5956TX, 5955TX, 5953TX, 2871TX, 1075TX & 842TX |
| Siro, Inc. | 4764TX, 4114TX, 6318TX, 2273TX, 1793TX, 1491TX, 1275TX, 1164TX, 915TX, 6230TX, 6122TX & 5625TX |
| SLS Jet Cab Corp. | 3421TX, 4029TX, 4537TX, 4656TX, 4705TX & 2276TX |

2.   **Amount of Outstanding Obligations:**  The amount of each Debtor's obligations under the Loan Documents as of July 9, 2018 is set forth below, plus *per diem* interest thereafter, plus such other amounts as may be due under the Loan Documents, including, without limitation, late fees, default interest, and reasonable attorneys' fees:

| Debtor | Outstanding Amount | *Per Diem* |
|---|---|---|
| Bonus Taxi Inc. | $1,525,105.00 | $300.00 |
| Chicago Polo I, Inc. | $1,830,126.00 | $360.00 |
| Chicago Polo II, Inc. | $1,830,126.00 | $360.00 |
| Chicago Polo III, Inc. | $1,830,126.00 | $360.00 |
| Chicago Polo IV, Inc. | $1,830,126.00 | $360.00 |
| Chicago Polo XII, Inc. | $1,220,084.00 | $240.00 |
| Dolfina Taxi Inc. | $1,220,084.00 | $240.00 |
| Enetochka Taxi Inc. | $1,220,084.00 | $240.00 |
| June Cab Corp. | $1,855,326.00 | $360.00 |
| Lucky Four Cab Corp. | $1,220,084.00 | $240.00 |
| Monaco Taxi, Inc. | $1,525,105.00 | $300.00 |
| Moneta Taxi Inc. | $1,220,084.00 | $240.00 |
| Princess Taxi Inc. | $1,220,084.00 | $240.00 |
| Reservior II Hacking Corp. | $1,525,105.00 | $300.00 |
| Samuel Taxi Corp. | $1,830,126.00 | $360.00 |
| Shaun Jr. Taxi Inc. | $1,830,126.00 | $360.00 |
| Siro, Inc. | $3,660,252.00 | $720.00 |
| SLS Jet Cab Corp. | $1,830,126.00 | $360.00 |

Bonus Taxi Inc., *et al.*
July 13, 2018
Page 5

Each Debtor is entitled to an accounting of the unpaid indebtedness secured by the Collateral that COTMF intends to sell. You may request such an accounting by contacting undersigned counsel.

3. <u>Intended Date of Foreclosure</u>: August 9, 2018

4. <u>Proposed Procedure to Avoid Foreclosure</u>: Debtors can avoid foreclosure by satisfying all obligations under the Loan Documents. Please contact the undersigned counsel for COTMF for an updated payoff calculation. Alternatively, if Debtors would like COTMF to consider a payoff plan including a potential loan modification/extension, the following information must be submitted to the undersigned counsel within ten (10) days of the date of this Notice of Intent to Foreclose: a completed current personal financial statement in the enclosed form for each Debtor and any guarantors and copies of U.S. income tax returns for the last three fiscal years, for each Debtor and any guarantors. **PLEASE NOTE THAT NOTHING CONTAINED IN THIS LETTER, NOR ANY ACCEPTANCE BY COTMF OF THE INFORMATION DESCRIBED HEREIN SHALL CONSTITUTE AN AGREEMENT BY COTMF TO FOREBEAR ON ITS RIGHTS AND REMEDIES, ACCEPT LESS THAN FULL REPAYMENT OF THE LOAN, OR MODIFY THE LOAN DOCUMENTS. ANY SUCH MODIFICATION CAN ONLY BE ACCOMPLISHED THROUGH A DULY-AUTHORIZED AND FULLY-EXECUTED WRITTEN AGREEMENT AMONG ALL RELEVANT PARTIES.**

5. <u>Time of Auction</u>: The auction, which will be conducted in conjunction with certain other auctions, will be held on August 9, 2018 at 10:30 a.m., prevailing Central Time (the "Auction"). The Auction will be cancelled in the event Debtors indefeasibly satisfy their obligations under the applicable Loan Documents prior to the commencement thereof or COTMF otherwise determines, in its sole and absolute discretion, not to proceed with the Auction.

6. <u>Place of Auction</u>: The Auction will take place in the Michigan II Room at 1 North Wacker Drive, Suite 2905, Chicago, Illinois 60606. Persons wishing to attend the auction must contact of Troutman Sanders LLP at least two (2) business days prior to Andrew Buck (email: andrew.buck@troutman.com; tel: (212) 704-6248) the scheduled Auction time for admission into the building.

7. <u>Terms of Sale</u>: Each bidder will be required to execute an acknowledgement of the terms of sale. A draft of such terms of sale is enclosed with this Notice and is subject to change.

8. The Collateral being auctioned is being sold "AS IS", "WITH ALL FAULTS" and "WITHOUT REPRESENTATION OR WARRANTY OF ANY KIND." There is no warranty relating to title, possession, quiet enjoyment, or the like in this disposition. The Collateral may be sold with other similar assets during the Auction.

9. A copy of the Notice of Public Auction, which may be published in various publications is enclosed for Debtors' information.

Bonus Taxi Inc., *et al.*
July 13, 2018
Page 6

      10.    <u>**Name and Phone Number of Contact Person**</u>: Any inquiries may be directed to Andrew Buck (email: andrew.buck@troutman.com; tel: (212) 704-6248).

      **As set forth in the Security Agreements, COTMF demands that the Debtors immediately surrender the Medallion(s) to the Department of Business Affairs and Consumer Protection, Public Vehicle Operations Division located at 2350 W. Ogden Ave., 1st Floor, Chicago, IL 60608. Please advise the undersigned when the Debtors have done so.**

      This notice is being delivered to Debtors pursuant to Sections 9-611 and 9-612 of the Illinois Uniform Commercial Code and Rule TX13.01 of the Taxicab Medallion License Holder Rules to provide Debtors with an opportunity to monitor and participate in the disposition of the Collateral. Debtors will be entitled to an accounting of all proceeds received for the Collateral.

      DEBTORS ARE ADVISED THAT IF THE PROCEEDS OF ANY SALE ARE NOT SUFFICIENT TO SATISFY DEBTORS' OBLIGATIONS UNDER THE LOAN DOCUMENTS, IT AND/OR ANY GUARANTOR THEREOF MAY BE HELD LIABLE FOR THE DEFICIENCY.

Bonus Taxi Inc., *et al.*
July 13, 2018
Page 7


ATTENTION TO ANY PERSON OR ENTITY IN BANKRUPTCY OR WHO HAS RECEIVED A DISCHARGE IN BANKRUPTCY: Please be advised that this letter constitutes neither a demand for payment of the debt described herein nor a notice of personal liability to any recipient hereof who might have received a discharge of such debt in accordance with applicable bankruptcy laws or who might be subject to the automatic stay of Section 362 of the United States Bankruptcy Code.

Very truly yours,

Capital One Equipment Finance Corp., f/k/a
All Points Capital Corp., d/b/a Capital One
Taxi Medallion Finance


By: _RB Diffenderffer_
    Name:    R.B. Diffenderffer
    Title:     Senior Vice President

Enclosures

Copied to (via FedEx; w/o enclosures):

Symon Garber
101 Warren Street, Apt 3210 or 3240
New York, NY 10007-1366

Chicago Elite Cab Corp.
2617 S. Wabash Avenue
Chicago, IL 60616

Tri Global Financial Services, Inc.
2617 S. Wabash Ave.
Chicago, IL 60616

**TERMS AND CONDITIONS OF PUBLIC AUCTION PURSUANT TO THE UNIFORM
COMMERCIAL CODE OF ILLINOIS OF CERTAIN TAXICAB MEDALLIONS**

Pursuant to (i) the terms of the Security Agreements of various dates (as amended, the "Security Agreements"), made by the borrowers identified on Schedule 1 (each, a "Debtor"; collectively, the "Debtors") in connection with various loans to the Debtors, which loans have been assigned to Capital One Equipment Finance Corp., f/k/a All Points Capital Corp., d/b/a Capital One Taxi Medallion Finance ("COTMF"); (ii) the Taxicab Medallion License Holder Rules (the "Taxi Rules") promulgated by the Chicago Department of Business Affairs and Consumer Protection (the "Department"); and (iii) the Uniform Commercial Code as adopted in the State of Illinois (the "UCC"), COTMF will sell at public auctions the following property of the Debtors: the Chicago Taxi Medallions identified on Schedule 1, and all associated licenses, proceeds (cash and non-cash) and products of the foregoing (collectively, the "Collateral").

**TIME AND PLACE OF AUCTIONS
AND TERMS AND CONDITIONS OF SALE:**

1. <u>Time of Auction</u>:   The auctions will commence on August 9, 2018 at 10:30 a.m., prevailing Central Time (the "Auctions").

2. <u>Place of Auction</u>:   The Auctions will take place in the Michigan II Room at 1 North Wacker Drive, Suite 2905, Chicago, Illinois 60606. Persons wishing to attend the Auctions must contact Andrew Buck (email: andrew.buck@troutman.com; tel: (212) 704-6248) of Troutman Sanders LLP ("Counsel") at least two (2) business days prior to the first-scheduled Auction time for admission into the building. **Each bidder must present valid photo identification prior to entry into the auction.**

3. <u>Terms of Sale</u>:   Each bidder will be required to execute the acknowledgement set forth below confirming that such bidder has read, understands, and agrees to the terms of sale, which include the following:

   - ***Proof of Financial Wherewithal:*** COTMF reserves the right to require any bidder to submit proof of liquid assets and/or committed financing sufficient to satisfy the price bid by such bidder, in each case as determined by COTMF in its sole and absolute discretion.

   - ***Proof of Qualification to Operate Medallion Collateral.*** COTMF reserves the right to require any bidder to prove to the satisfaction of COTMF in its sole and absolute discretion that such bidder is qualified to acquire any Collateral under the Taxi Rules.

   - ***Deposit:*** The successful bidder shall be required to deposit a sum equal to ten percent (10%) of the price bid by such bidder (a "Deposit") prior to the conclusion of the Auctions, either by certified or bank check made payable to "Capital One Equipment Finance Corp., doing business as Capital One Taxi Medallion Finance," or by wire transfer of immediately available funds. Bidders wishing to pay a Deposit in advance by wire may contact Counsel prior to the commencement of the Auctions for wire instructions and related details. The Deposit of any prevailing bidder shall be nonrefundable, except where the winning bidder fails to close as provided below

solely because the Department rejects the transfer of the Collateral to such prevailing bidder. COTMF may, in its sole and absolute discretion, increase, decrease, waive or otherwise modify the Deposit requirements. COTMF shall not be required to pay a Deposit. Deposits of any unsuccessful bidder shall be returned to such unsuccessful bidder within a reasonable time after the closing of the sale to the successful bidder(s).

- **_Conduct of Auction_**: COTMF shall have the sole and absolute discretion to conduct the Auctions, including, without limitation, establishing the opening bid, bidding increments, and whether to accept or reject any bid or combination of bids. COTMF may bid for and purchase the Collateral and credit the purchase price against the expenses of sale, unpaid principal, interest, and any other amounts due under the applicable Security Agreement and/or the applicable loan document executed in connection such applicable Security Agreement (collectively, the "Loan Documents"). The Collateral will be sold in a manner selected by COTMF in its sole and absolute discretion.

- **_Selection of Winning Bid(s)_:** COTMF shall determine which bids, or combination of bids, constitutes the highest or best bid for the Collateral. COTMF reserves the rights to (a) cancel or adjourn some or all of the Auctions at any time without notice; (b) bid all or a portion of its claims under the applicable Loan Documents at each Auction without a Deposit or payment as required of other bidders; (c) alter the terms of payment; (d) abandon or elect not to dispose of certain Collateral; and/or (e) reject all bids. If COTMF elects to accept one or more bids at the conclusion of each Auction, it will announce its acceptance of those bids at that time.

- **_Closing of Sale(s)_:** Any prevailing bidder must pay the amount of the bid selected by COTMF, less the amount of any Deposit, as directed by COTMF by 5:00 p.m. prevailing Eastern Time on or before the forty-fifth (45th) day after the conclusion of the Auction or at such other time as may be agreed by COTMF and the prevailing bidder. Upon receipt of the bid amount from a prevailing bidder, COTMF will deliver to such bidder an executed bill of sale with no representations or warranties of any kind or nature whatsoever.

- **_No Representations or Warranties_:** The Collateral being auctioned is being sold "AS IS," "WITH ALL FAULTS," and "WITHOUT REPRESENTATION OR WARRANTY OF ANY KIND." There is no warranty relating to title, possession, quiet enjoyment, or the like in this disposition. By executing these Terms of Sale, bidders represent and warrant to COTMF that they have the experience to acquire and own assets of the sort being sold, and to have conducted all necessary due diligence prior to the commencement of the Auctions.

- **_Failure to Close; Forfeiture of Deposit_:** If any prevailing bidder fails to close within the time set forth above, its Deposit shall be forfeited (except where the prevailing bidder fails to close solely because the Department rejects the transfer of the Collateral to the prevailing

bidder) and COTMF shall (x) retain such Deposit; and (y) at its option, sell the Collateral to the bidder submitting the next highest and best bid and/or acquire the Collateral. Any bidder that fails (except where such bidder fails to close solely because the Department rejects the transfer of the Collateral to the prevailing bidder) to close after its bid has been accepted shall remain liable to COTMF for any damages suffered as a result of such failure, including, without limitation, for the difference between the amount of the bid submitted by the failing bidder and the amount actually received from the next highest and best bidder, less any Deposit retained and applied by COTMF.

COTMF may announce additional terms or conditions of sale during the Auctions and may, in its sole and absolute discretion, waive or modify any of the terms and conditions of sale.

By executing these Terms and Conditions in the space provided below, the undersigned represents and warrants to COTMF that he/she (a) has carefully read the above Terms and Conditions, and understands them; (b) has consulted with his/her attorneys concerning the Auctions and these Terms and Conditions or knowingly and intentionally waives the opportunity to do so; (c) has the financial wherewithal to acquire the Collateral if any bid submitted by the undersigned is accepted by COTMF; and (d) is familiar with the Taxi Rules and is eligible to own Medallions as set forth in the Taxi Rules.

**ACKNOWLEDGED AND AGREED:**

_____
Name:
Title:
Purchasing Entity (if applicable):
Date:

## SCHEDULE 1 – MEDALLIONS TO BE AUCTIONED

| Borrower Name | Security Agreement Date | Medallion No(s). |
|---|---|---|
| Funny Monica In Chicago, Inc. | August 30, 2012 | 195TX, 202TX, 198TX & 203TX |
| Galina Cab Corp. | August 30, 2012 | 5213TX, 5097TX, 2278TX, 5747TX, 5743TX & 5946TX |
| Jasmin Taxi Inc. | August 30, 2012 | 2969TX, 2966TX, 2965TX & 2963TX |
| Magenta Zone Cab Co. | August 30, 2012 | 4071TX, 4121TX, 4137TX & 4286TX |
| Mauve Zone Cab Co. | August 30, 2012 | 1945TX, 4364TX, 4463TX, 4475TX & 4528TX |
| Pink Zone Cab Co. | August 30, 2012 | 3745TX, 3774TX, 3786TX & 3840TX |
| Pretty Rachel In Chicago, Inc. | August 30, 2012 | 213TX, 216TX, 218TX & 221TX |
| Rachel Taxi Inc. | August 30, 2012 | 1291TX, 1273TX, 1262TX & 1230TX |
| Baby Sienna Cab Corp. | August 17, 2012 | 17TX & 47TX |
| Dolce Cab Corp. | August 17, 2012 | 6832TX, 6831TX, 6823TX & 6120TX |
| Forcast II Hacking Corp. | August 17, 2012 | 4712TX, 4720TX, 4723TX, 4740TX, 4757TX & 4760TX |
| Koshechka Taxi Inc. | August 17, 2012 | 116TX |
| Bori Bus Inc. | August 17, 2012 | 1859TX, 2210TX, 1684TX & 2826TX |
| Hail Hackling Corp. | August 17, 2012 | 4848TX, 4859TX, 4870TX, 4880TX & 4855TX |
| Nev Cab Corp. | August 17, 2012 | 78TX & 94TX |
| November Cab Corp. | August 17, 2012 | 1925TX, 2824TX, 3942TX, 4862TX, 6334TX & 6469TX |
| Samson Cab Corp. | August 17, 2012 | 4402TX, 3525TX, 1847TX & 967TX |
| Showers II Hacking Corp. | August 17, 2012 | 15TX, 4895TX, 4905TX, 4907TX & 4913TX |
| Sleet Hacking Corp. | August 17, 2012 | 4821TX, 4825TX, 4389TX & 4841TX |
| Bonus Taxi Inc. | August 21, 2012 | 2346TX, 1949TX, 1907TX, 1683TX & 1632TX |
| Chicago Polo I, Inc. | July 30, 2012 | 1106TX, 2550TX, 6607TX, 6608TX, 6609TX & 6610TX |
| Chicago Polo II, Inc. | July 30, 2012 | 6611TX, 6612TX, 6613TX, 6614TX, 6615TX & 6616TX |
| Chicago Polo III, Inc. | July 30, 2012 | 6267TX. 6279TX, 6220TX, 6208TX, 5414TX & 1128TX |
| Chicago Polo IV, Inc. | July 30, 2012 | 2848TX, 3454TX, 3678TX, 3700TX, 5795TX & 6014TX |
| Chicago Polo XII, Inc. | August 21, 2012 | 1535TX, 1550TX, 1589TX & 1599TX |
| Dolfina Taxi Inc. | August 21, 2012 | 6461TX, 5756TX, 5313TX & 2460TX |
| Enetochka Taxi Inc. | August 21, 2012 | 3688TX, 2080TX, 2053TX & 2027TX |
| June Cab Corp. | July 30, 2012 | 2645TX, 2775TX, 3027TX, 3403TX, 4439TX & 5461TX |
| Lucky Four Cab Corp. | July 30, 2012 | 859TX, 884TX, 911TX & 955TX |
| Monaco Taxi, Inc. | August 21, 2012 | 4790TX, 4792TX, 4798TX, 4803TX & 4818TX |

| Borrower Name | Security Agreement Date | Medallion No(s). |
|---|---|---|
| Moneta Taxi Inc. | August 21, 2012 | 1641TX, 2394TX, 2968TX & 3006TX |
| Princess Taxi Inc. | August 21, 2012 | 1207TX, 1189TX, 1174TX & 1169TX |
| Reservior II Hacking Corp. | July 30, 2012 | 1717TX, 1784TX, 1805TX, 1832TX & 1849TX |
| Samuel Taxi Corp. | July 30, 2012 | 1866TX, 1867TX, 1870TX, 1910TX, 1938TX & 1951TX |
| Shaun Jr. Taxi Inc. | August 17, 2012 | 5956TX, 5955TX, 5953TX, 2871TX, 1075TX & 842TX |
| Siro, Inc. | July 30, 2012 | 4764TX, 4114TX, 6318TX, 2273TX, 1793TX, 1491TX, 1275TX, 1164TX, 915TX, 6230TX, 6122TX & 5625TX |
| SLS Jet Cab Corp. | July 30, 2012 | 3421TX, 4029TX, 4537TX, 4656TX, 4705TX & 2276TX |
| Gap Cab Corp. | August 28, 2012 | 1561TX, 1650TX, 2793TX, 3615TX, 4933TX & 1716TX |
| Lucky In Chicago, Inc. | August 28, 2012 | 124TX, 139TX, 141TX, 175TX & 286TX |
| Misha Cat Cab Corp. | August 28, 2012 | 4769TX, 4775TX, 4778TX & 4782TX |
| MZ Chicago Cab Corp. | August 28, 2012 | 2555TX, 2556TX & 2557TX |
| Valex Cab Corp. | August 28, 2012 | 2149TX, 1970TX, 622TX, 1952TX, 1653TX & 886TX |
| Green Tea Cab Corp. | August 2, 2012 | 4949TX, 4946TX, 4936TX, 4935TX, & 4923TX |
| Kukla Cab Corp. | August 2, 2012 | 6816TX & 6820TX |
| April Cab Corp. | November 9, 2012 | 2718TX, 2975TX, 3232TX, 4470TX, 4535TX, & 6287TX |
| Tina Two Hacking Corp. | November 9, 2012 | 170TX & 302TX |

## NOTICE OF PUBLIC AUCTION PURSUANT TO THE UNIFORM COMMERCIAL CODE OF ILLINOIS OF CHICAGO TAXICAB MEDALLIONS

In accordance with the Uniform Commercial Code as adopted in the State of Illinois, Capital One Equipment Finance Corp., f/k/a All Points Capital Corp., d/b/a Capital One Taxi Medallion Finance ("COTMF"), will sell at public auctions the following Chicago Taxi Medallions (collectively, the "Medallions"), which are property of certain debtors:

| Medallion Numbers | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 195TX | 202TX | 198TX | 203TX | 5213TX | 2278TX | 5097TX | 5747TX | 5743TX | 5946TX |
| 2969TX | 2966TX | 2965TX | 2963TX | 4071TX | 4121TX | 4137TX | 4286TX | 1945TX | 4364TX |
| 4463TX | 4475TX | 4528TX | 3745TX | 3774TX | 3786TX | 3840TX | 213TX | 216TX | 218TX |
| 221TX | 1291TX | 1273TX | 1262TX | 1230TX | 17TX | 47TX | 6832TX | 6831TX | 6823TX |
| 6120TX | 4712TX | 4720TX | 4723TX | 4740TX | 4757TX | 4760TX | 116TX | 1859TX | 2210TX |
| 1684TX | 2826TX | 4848TX | 4859TX | 4870TX | 4880TX | 4855TX | 78TX | 94TX | 1925TX |
| 2824TX | 3942TX | 4862TX | 6334TX | 6469TX | 4402TX | 3525TX | 1847TX | 967TX | 15TX |
| 4895TX | 4905TX | 4907TX | 4913TX | 4821TX | 4825TX | 4389TX | 4841TX | 2346TX | 1949TX |
| 1907TX | 1683TX | 1632TX | 1106TX | 2550TX | 6607TX | 6608TX | 6609TX | 6610TX | 6611TX |
| 6612TX | 6613TX | 6614TX | 6615TX | 6616TX | 6267TX | 6279TX | 6220TX | 6208TX | 5414TX |
| 1128TX | 2848TX | 3454TX | 3678TX | 3700TX | 5795TX | 6014TX | 1535TX | 1550TX | 1589TX |
| 1599TX | 6461TX | 5756TX | 5313TX | 2460TX | 3688TX | 2080TX | 2053TX | 2027TX | 2645TX |
| 2775TX | 3027TX | 3403TX | 4439TX | 5461TX | 859TX | 884TX | 911TX | 955TX | 4790TX |
| 4792TX | 4798TX | 4803TX | 4818TX | 1641TX | 2394TX | 2968TX | 3006TX | 1207TX | 1189TX |
| 1174TX | 1169TX | 1717TX | 1784TX | 1805TX | 1832TX | 1849TX | 1866TX | 1867TX | 1870TX |
| 1910TX | 1938TX | 1951TX | 5956TX | 5955TX | 5953TX | 2871TX | 1075TX | 842TX | 4764TX |
| 4114TX | 6318TX | 2273TX | 1793TX | 1491TX | 1275TX | 1164TX | 915TX | 6230TX | 6122TX |
| 5625TX | 3421TX | 4029TX | 4537TX | 4656TX | 4705TX | 2276TX | 1561TX | 1650TX | 2793TX |
| 3615TX | 4933TX | 1716TX | 124TX | 139TX | 141TX | 175TX | 286TX | 4769TX | 4775TX |
| 4778TX | 4782TX | 2555TX | 2556TX | 2557TX | 2149TX | 1970TX | 622TX | 1952TX | 1653TX |
| 886TX | 4949TX | 4946TX | 4936TX | 4935TX | 4923TX | 6816TX | 6820TX | 2718TX | 2975TX |
| 3232TX | 4470TX | 4535TX | 6287TX | 170TX | 302TX | | | | |

     1.    **Time and Place of Auction:** The auctions will commence on August 9, 2018 at 10:30 a.m., prevailing Central Time (the "Auctions") in the Michigan II Room at 1 North Wacker Drive, Suite 2905, Chicago, Illinois 60606. Persons wishing to attend the Auctions must contact Andrew Buck (email: andrew.buck@troutman.com; tel: (212) 704-6248) of Troutman Sanders LLP at least two (2) business days prior to the first-scheduled Auction time for admission into the building. Each bidder must present valid photo identification prior to entry into the auction. COTMF reserves the right to postpone or cancel some or all of the Auctions.

     2.    **Terms of Sale:** Prior to entry into the Auctions, each bidder will be required to execute an acknowledgement of the terms of sale, which include, among other terms (a) a requirement that, in COTMF's discretion, each bidder must submit proof of its financial wherewithal and qualifications to acquire one or more of the Medallions; (b) any successful bidder shall be required to deposit a sum equal to ten percent (10%) of the price bid by such bidder prior to the conclusion of the Auctions; and (c) any prevailing bidder must close by 5:00 p.m. prevailing Eastern Time on the forty-fifth (45th) day after the conclusion of the Auction or at such other time as may be agreed by COTMF and such bidder. The complete terms of sale are available upon request delivered to Counsel. COTMF reserves the right to alter the terms of sale at any time.

3.    **Determination and Acceptance of Winning Bids:** COTMF    shall    determine which bids, or combination thereof, are the highest or best bid for the Medallions.    COTMF reserves the rights to (a) bid all or a portion of its claim(s) against the owner(s) of the Medallions at the Auction without cash or Deposit as required of other bidders; (b) alter the terms of payment; (c) abandon or elect not to dispose of certain Collateral; and/or (d) reject all bids.

The Collateral being auctioned is being sold "AS IS", "WITH ALL FAULTS" and "WITHOUT REPRESENTATION OR WARRANTY OF ANY KIND."    There is no warranty relating to title, possession, quiet enjoyment, or the like in this disposition.

**Pinto, Carol**

| | |
|---|---|
| **From:** | TrackingUpdates@fedex.com |
| **Sent:** | Monday, July 16, 2018 2:33 PM |
| **To:** | Pinto, Carol |
| **Subject:** | FedEx Shipment 772702122762 Delivered |

# Your package has been delivered

Tracking # 772702122762

Ship date:
Fri, 7/13/2018

Andrew Buck
Troutman Sanders LLP
New York, NY 10022
US



Delivered

Delivery date:
Mon, 7/16/2018 1:27
pm

**Bonus Taxi Inc., et al.**
2617 S. Wabash Avenue
CHICAGO, IL 60616
US



## Shipment Facts

Our records indicate that the following package has been delivered.

| | |
|---|---|
| **Tracking number:** | <u>772702122762</u> |
| **Status:** | Delivered: 07/16/2018 1:27 PM Signed for By: N.SHAKIES |
| **Department number:** | 403 |
| **Reference:** | 029424.000223 |
| **Signed for by:** | N.SHAKIES |
| **Delivery location:** | CHICAGO, IL |
| **Delivered to:** | Receptionist/Front Desk |
| **Service type:** | FedEx Standard Overnight |
| **Packaging type:** | FedEx Pak |
| **Number of pieces:** | 1 |
| **Weight:** | 6.00 lb. |
| **Special handling/Services:** | No Signature Required |
| | Deliver Weekday |
| **Standard transit:** | 7/16/2018 by 3:00 pm |

**Pinto, Carol**

| | |
|---|---|
| **From:** | TrackingUpdates@fedex.com |
| **Sent:** | Monday, July 16, 2018 10:52 AM |
| **To:** | Pinto, Carol |
| **Subject:** | FedEx Shipment 772702266238 Delivered |

# Your package has been delivered

Tracking # 772702266238

**Ship date:**
Fri, 7/13/2018

**Andrew Buck**
Troutman Sanders LLP
New York, NY 10022
US



Delivered

**Delivery date:**
Mon, 7/16/2018 9:44
am

**Monique Davids, Program Dir.**
Chicago Dept of Business
Affairs
2350 West Ogden Avenue, 1st
FL
Public Vehicle Operations Div.
CHICAGO, IL 60608
US



## Shipment Facts

Our records indicate that the following package has been delivered.

| | |
|---|---|
| **Tracking number:** | 772702266238 |
| **Status:** | Delivered: 07/16/2018 09:44 AM Signed for By: Signature Release on file |
| **Department number:** | 403 |
| **Reference:** | 029424.000223 |
| **Signed for by:** | Signature Release on file |
| **Delivery location:** | CHICAGO, IL |
| **Service type:** | FedEx Standard Overnight |
| **Packaging type:** | FedEx Box |
| **Number of pieces:** | 1 |
| **Weight:** | 15.00 lb. |
| **Special handling/Services:** | No Signature Required |

|  | Deliver Weekday |
| **Standard transit:** | 7/16/2018 by 3:00 pm |

✉ Please do not respond to this message. This email was sent from an unattended mailbox. This report was generated at approximately 9:52 AM CDT on 07/16/2018.

All weights are estimated.

To track the latest status of your shipment, click on the tracking number above.

Standard transit is the date and time the package is scheduled to be delivered by, based on the selected service, destination and ship date. Limitations and exceptions may apply. Please see the FedEx Service Guide for terms and conditions of service, including the FedEx Money-Back Guarantee, or contact your FedEx Customer Support representative.

© 2018 Federal Express Corporation. The content of this message is protected by copyright and trademark laws under U.S. and international law. Review our **privacy policy**. All rights reserved.

Thank you for your business.

**Pinto, Carol**

| | |
|---|---|
| **From:** | TrackingUpdates@fedex.com |
| **Sent:** | Monday, July 16, 2018 11:24 AM |
| **To:** | Pinto, Carol |
| **Subject:** | FedEx Shipment 772702162825 Delivered |

# Your package has been delivered

## Tracking # 772702162825

Ship date:
Fri, 7/13/2018

**Andrew Buck**
Troutman Sanders LLP
New York, NY 10022
US



Delivered

Delivery date:
Mon, 7/16/2018 11:19
am

**Symon Garber**
101 Warren Street
Apt. 3210
NEW YORK, NY 10007
US



## Shipment Facts

Our records indicate that the following package has been delivered.

| | |
|---|---|
| **Tracking number:** | <u>772702162825</u> |
| **Status:** | Delivered: 07/16/2018 11:19 AM Signed for By: M.FUCITO |
| **Department number:** | 403 |
| **Reference:** | 029424.000223 |
| **Signed for by:** | M.FUCITO |
| **Delivery location:** | NEW YORK, NY |
| **Delivered to:** | Shipping/Receiving |
| **Service type:** | FedEx Standard Overnight |
| **Packaging type:** | FedEx Pak |
| **Number of pieces:** | 1 |
| **Weight:** | 2.00 lb. |
| **Special handling/Services:** | No Signature Required |
| | Deliver Weekday |
| **Standard transit:** | 7/16/2018 by 8:00 pm |

**Pinto, Carol**

| | |
|---|---|
| **From:** | TrackingUpdates@fedex.com |
| **Sent:** | Monday, July 16, 2018 11:24 AM |
| **To:** | Pinto, Carol |
| **Subject:** | FedEx Shipment 772702174965 Delivered |

# Your package has been delivered

Tracking # 772702174965

Ship date:
Fri, 7/13/2018

Andrew Buck
Troutman Sanders LLP
New York, NY 10022
US


Delivered

Delivery date:
Mon, 7/16/2018 11:19
am

Symon Garber
101 Warren Street
Apt. 3240
NEW YORK, NY 10007
US



## Shipment Facts

Our records indicate that the following package has been delivered.

| | |
|---|---|
| **Tracking number:** | 772702174965 |
| **Status:** | Delivered: 07/16/2018 11:19 AM Signed for By: M.FUCITO |
| **Department number:** | 403 |
| **Reference:** | 029424.000223 |
| **Signed for by:** | M.FUCITO |
| **Delivery location:** | NEW YORK, NY |
| **Delivered to:** | Shipping/Receiving |
| **Service type:** | FedEx Standard Overnight |
| **Packaging type:** | FedEx Pak |
| **Number of pieces:** | 1 |
| **Weight:** | 2.00 lb. |
| **Special handling/Services:** | No Signature Required |
| | Deliver Weekday |
| **Standard transit:** | 7/16/2018 by 3:00 pm |

**Pinto, Carol**

| | |
|---|---|
| **From:** | TrackingUpdates@fedex.com |
| **Sent:** | Monday, July 16, 2018 2:33 PM |
| **To:** | Pinto, Carol |
| **Subject:** | FedEx Shipment 772701822630 Delivered |

# Your package has been delivered

Tracking # 772701822630

Ship date:
Fri, 7/13/2018

Andrew Buck
Troutman Sanders LLP
New York, NY 10022
US



Delivered

Delivery date:
Mon, 7/16/2018 1:27 pm

**Chicago Elite Cab Corp.**
2617 S. Wabash Avenue
CHICAGO, IL 60616
US



## Shipment Facts

Our records indicate that the following package has been delivered.

| | |
|---|---|
| **Tracking number:** | <u>772701822630</u> |
| **Status:** | Delivered: 07/16/2018 1:27 PM Signed for By: N.SHAKIES |
| **Department number:** | 403 |
| **Reference:** | 029424.000223 |
| **Signed for by:** | N.SHAKIES |
| **Delivery location:** | CHICAGO, IL |
| **Delivered to:** | Receptionist/Front Desk |
| **Service type:** | FedEx Standard Overnight |
| **Packaging type:** | FedEx Pak |
| **Number of pieces:** | 1 |
| **Weight:** | 1.00 lb. |
| **Special handling/Services:** | No Signature Required |
| | Deliver Weekday |
| **Standard transit:** | 7/16/2018 by 3:00 pm |

**Pinto, Carol**

| | |
|---|---|
| **From:** | TrackingUpdates@fedex.com |
| **Sent:** | Monday, July 16, 2018 2:33 PM |
| **To:** | Pinto, Carol |
| **Subject:** | FedEx Shipment 772701839201 Delivered |

# Your package has been delivered

## Tracking # 772701839201

Ship date:
**Fri, 7/13/2018**
**Andrew Buck**
Troutman Sanders LLP
New York, NY 10022
US



Delivered

Delivery date:
**Mon, 7/16/2018 1:27 pm**
**Tri Global Financial Services, Inc.**
2617 S. Wabash Avenue
CHICAGO, IL 60616
US



## Shipment Facts

Our records indicate that the following package has been delivered.

| | |
|---|---|
| **Tracking number:** | <u>772701839201</u> |
| **Status:** | Delivered: 07/16/2018 1:27 PM Signed for By: N.SHAKIES |
| **Department number:** | 403 |
| **Reference:** | 029424.000223 |
| **Signed for by:** | N.SHAKIES |
| **Delivery location:** | CHICAGO, IL |
| **Delivered to:** | Receptionist/Front Desk |
| **Service type:** | FedEx Standard Overnight |
| **Packaging type:** | FedEx Pak |
| **Number of pieces:** | 1 |
| **Weight:** | 1.00 lb. |
| **Special handling/Services:** | No Signature Required |
| | Deliver Weekday |
| **Standard transit:** | 7/16/2018 by 3:00 pm |



Capital One Taxi Medallion Finance
f/k/a All Points Capital Corp.
d/b/a Capital One Taxi Medallion Finance
275 Broadhollow Road
Melville, NY 11747

July 13, 2018

VIA FEDEX AND CERTIFIED MAIL
RETURN RECEIPT REQUESTED

Green Tea Cab Corp.                        Chicago Department of Business Affairs and
Kukla Cab Corp.                            Consumer Protection—Public Vehicle
2617 S. Wabash Avenue                      Operations Division
Chicago, IL 60616                          Attn: Monique Davids, Program Director
                                           2350 West Ogden Avenue, 1st Floor
                                           Chicago, IL 60608

Re:     Notice of Intent to Foreclose—Medallion Licenses Listed Herein

Dear Sir or Madam:

Please be advised that our firm represents Capital One Equipment Finance Corp., f/k/a All Points Capital Corp., d/b/a Capital One Taxi Medallion Finance ("COTMF"). This letter serves as COTMF's notice of foreclosure pursuant to Sections 9-611 and 9-612 of the Illinois Uniform Commercial Code ("UCC") and Rule TX13.01 of the Taxicab Medallion License Holder Rules ("Taxi Rules").

An event of default has occurred pursuant to the terms of the following promissory notes (as amended, restated or otherwise modified from time to time, the "Promissory Notes"), each executed by the borrower named therein (each, a "Debtor" and collectively the "Debtors") and delivered to Tri Global Financial Services Inc. (the "Servicer"):

| Debtor              | Promissory Note Date |
| ------------------- | -------------------- |
| Green Tea Cab Corp. | August 2, 2012       |
| Kukla Cab Corp.     | August 2, 2012       |

The Promissory Notes, together with any loan agreement and each other document executed in connection therewith, shall be referred to collectively as the "Loan Documents."[1] All of the Loan Documents have been assigned to COTMF.

Pursuant to the terms of the Security Agreements, each dated as of October 19, 2012 (as amended, the "Security Agreements"), the Uniform Commercial Code as adopted in the Illinois, and the Taxi Rules, COTMF will sell at public auction on August 9, 2018 the following Chicago Taxi Medallions belonging to the Debtors, together with all associated licenses, proceeds (cash and non-cash) and products of the foregoing (collectively, the "Collateral"):

---

[1] Certain of the Loan Documents are included with this correspondence.

Green Tea Cab Corp.
Kukla Cab Corp.
July 13, 2018
Page 2

.

| Debtor | Chicago Taxi Medallion No(s). |
|---|---|
| Green Tea Cab Corp. | 4949TX, 4946TX, 4936TX, 4935TX, & 4923TX |
| Kukla Cab Corp. | 6816TX & 6820TX |

Pursuant to the UCC and Taxi Rule TX13.01, Debtors are hereby notified of each of the following:

1. **Name of Licensees and Public Passenger Vehicle Medallion License Number(s)**:

| Debtor | Chicago Taxi Medallion No(s). |
|---|---|
| Green Tea Cab Corp. | 4949TX, 4946TX, 4936TX, 4935TX, & 4923TX |
| Kukla Cab Corp. | 6816TX & 6820TX |

2. **Amount of Outstanding Obligations**: The amount of each Debtor's obligations under the Loan Documents as of July 9, 2018 is set forth below, plus *per diem* interest thereafter, plus such other amounts as may be due under the Loan Documents, including, without limitation, late fees, default interest, and reasonable attorneys' fees:

| Debtor | Outstanding Amount | *Per Diem* |
|---|---|---|
| Green Tea Cab Corp. | $1,480,906.34 | $299.69 |
| Kukla Corp. | $593,862.65 | $119.88 |

Each Debtor is entitled to an accounting of the unpaid indebtedness secured by the Collateral that COTMF intends to sell. You may request such an accounting by contacting undersigned counsel.

3. **Intended Date of Foreclosure**: August 9, 2018

Green Tea Cab Corp.
Kukla Cab Corp.
July 13, 2018
Page 3

4.      <u>Proposed Procedure to Avoid Foreclosure</u>: Debtors can avoid foreclosure by satisfying all obligations under the Loan Documents. Please contact the undersigned counsel for COTMF for an updated payoff calculation. Alternatively, if Debtors would like COTMF to consider a payoff plan including a potential loan modification/extension, the following information must be submitted to the undersigned counsel within ten (10) days of the date of this Notice of Intent to Foreclose: a completed current personal financial statement in the enclosed form for each Debtor and any guarantors and copies of U.S. income tax returns for the last three fiscal years, for each Debtor and any guarantors. **PLEASE NOTE THAT NOTHING CONTAINED IN THIS LETTER, NOR ANY ACCEPTANCE BY COTMF OF THE INFORMATION DESCRIBED HEREIN SHALL CONSTITUTE AN AGREEMENT BY COTMF TO FOREBEAR ON ITS RIGHTS AND REMEDIES, ACCEPT LESS THAN FULL REPAYMENT OF THE LOAN, OR MODIFY THE LOAN DOCUMENTS. ANY SUCH MODIFICATION CAN ONLY BE ACCOMPLISHED THROUGH A DULY-AUTHORIZED AND FULLY-EXECUTED WRITTEN AGREEMENT AMONG ALL RELEVANT PARTIES.**

5.      <u>Time of Auction</u>: The auction, which will be conducted in conjunction with certain other auctions, will be held on August 9, 2018 at 10:30 a.m., prevailing Central Time (the "Auction"). The Auction will be cancelled in the event Debtors indefeasibly satisfy their obligations under the applicable Loan Documents prior to the commencement thereof or COTMF otherwise determines, in its sole and absolute discretion, not to proceed with the Auction.

6.      <u>Place of Auction</u>: The Auction will take place in the Michigan II Room at 1 North Wacker Drive, Suite 2905, Chicago, Illinois 60606. Persons wishing to attend the auction must contact of Troutman Sanders LLP at least two (2) business days prior to Andrew Buck (email: andrew.buck@troutman.com; tel: (212) 704-6248) the scheduled Auction time for admission into the building.

7.      <u>Terms of Sale</u>: Each bidder will be required to execute an acknowledgement of the terms of sale. A draft of such terms of sale is enclosed with this Notice and is subject to change.

8.      The Collateral being auctioned is being sold "AS IS", "WITH ALL FAULTS" and "WITHOUT REPRESENTATION OR WARRANTY OF ANY KIND." There is no warranty relating to title, possession, quiet enjoyment, or the like in this disposition. The Collateral may be sold with other similar assets during the Auction.

9.      A copy of the Notice of Public Auction, which may be published in various publications is enclosed for Debtors' information.

10.     <u>Name and Phone Number of Contact Person</u>: Any inquiries may be directed to Andrew Buck (email: andrew.buck@troutman.com; tel: (212) 704-6248).

**As set forth in the Security Agreements, COTMF demands that the Debtors immediately surrender the Medallion(s) to the Department of Business Affairs and Consumer Protection, Public Vehicle Operations Division located at 2350 W. Ogden Ave.,**

Green Tea Cab Corp.
Kukla Cab Corp.
July 13, 2018
Page 4

1st Floor, Chicago, IL 60608. Please advise the undersigned when the Debtors have done so.

This notice is being delivered to Debtors pursuant to Sections 9-611 and 9-612 of the Illinois Uniform Commercial Code and Rule TX13.01 of the Taxicab Medallion License Holder Rules to provide Debtors with an opportunity to monitor and participate in the disposition of the Collateral. Debtors will be entitled to an accounting of all proceeds received for the Collateral.

DEBTORS ARE ADVISED THAT IF THE PROCEEDS OF ANY SALE ARE NOT SUFFICIENT TO SATISFY DEBTORS' OBLIGATIONS UNDER THE LOAN DOCUMENTS, IT AND/OR ANY GUARANTOR THEREOF MAY BE HELD LIABLE FOR THE DEFICIENCY.

ATTENTION TO ANY PERSON OR ENTITY IN BANKRUPTCY OR WHO HAS RECEIVED A DISCHARGE IN BANKRUPTCY: Please be advised that this letter constitutes neither a demand for payment of the debt described herein nor a notice of personal liability to any recipient hereof who might have received a discharge of such debt in accordance with applicable bankruptcy laws or who might be subject to the automatic stay of Section 362 of the United States Bankruptcy Code.

Very truly yours,

Capital One Equipment Finance Corp., f/k/a All Points Capital Corp., d/b/a Capital One Taxi Medallion Finance

By: *RB Diffenderffer*

Name: R.B. Diffenderffer
Title: Senior Vice President

Enclosures

Copied to (via FedEx; w/o enclosures):

Maya Zubok
110-11 Queens Blvd., Apt. 11-K
Forest Hills, NY 11375

Chicago Elite Cab Corp.
2617 S. Wabash Avenue
Chicago, IL 60616

Tri Global Financial Services, Inc.
2617 S. Wabash Ave.
Chicago, IL 60616

### TERMS AND CONDITIONS OF PUBLIC AUCTION PURSUANT TO THE UNIFORM COMMERCIAL CODE OF ILLINOIS OF CERTAIN TAXICAB MEDALLIONS

Pursuant to (i) the terms of the Security Agreements of various dates (as amended, the "Security Agreements"), made by the borrowers identified on Schedule 1 (each, a "Debtor"; collectively, the "Debtors") in connection with various loans to the Debtors, which loans have been assigned to Capital One Equipment Finance Corp., f/k/a All Points Capital Corp., d/b/a Capital One Taxi Medallion Finance ("COTMF"); (ii) the Taxicab Medallion License Holder Rules (the "Taxi Rules") promulgated by the Chicago Department of Business Affairs and Consumer Protection (the "Department"); and (iii) the Uniform Commercial Code as adopted in the State of Illinois (the "UCC"), COTMF will sell at public auctions the following property of the Debtors: the Chicago Taxi Medallions identified on Schedule 1, and all associated licenses, proceeds (cash and non-cash) and products of the foregoing (collectively, the "Collateral").

### TIME AND PLACE OF AUCTIONS
### AND TERMS AND CONDITIONS OF SALE:

1. Time of Auction: The auctions will commence on August 9, 2018 at 10:30 a.m., prevailing Central Time (the "Auctions").

2. Place of Auction: The Auctions will take place in the Michigan II Room at 1 North Wacker Drive, Suite 2905, Chicago, Illinois 60606. Persons wishing to attend the Auctions must contact Andrew Buck (email: andrew.buck@troutman.com; tel: (212) 704-6248) of Troutman Sanders LLP ("Counsel") at least two (2) business days prior to the first-scheduled Auction time for admission into the building. **Each bidder must present valid photo identification prior to entry into the auction.**

3. Terms of Sale: Each bidder will be required to execute the acknowledgement set forth below confirming that such bidder has read, understands, and agrees to the terms of sale, which include the following:

   - ***Proof of Financial Wherewithal:*** COTMF reserves the right to require any bidder to submit proof of liquid assets and/or committed financing sufficient to satisfy the price bid by such bidder, in each case as determined by COTMF in its sole and absolute discretion.

   - ***Proof of Qualification to Operate Medallion Collateral***. COTMF reserves the right to require any bidder to prove to the satisfaction of COTMF in its sole and absolute discretion that such bidder is qualified to acquire any Collateral under the Taxi Rules.

   - ***Deposit:*** The successful bidder shall be required to deposit a sum equal to ten percent (10%) of the price bid by such bidder (a "Deposit") prior to the conclusion of the Auctions, either by certified or bank check made payable to "Capital One Equipment Finance Corp., doing business as Capital One Taxi Medallion Finance," or by wire transfer of immediately available funds. Bidders wishing to pay a Deposit in advance by wire may contact Counsel prior to the commencement of the Auctions for wire instructions and related details. The Deposit of any prevailing bidder shall be nonrefundable, except where the winning bidder fails to close as provided below

solely because the Department rejects the transfer of the Collateral to such prevailing bidder. COTMF may, in its sole and absolute discretion, increase, decrease, waive or otherwise modify the Deposit requirements. COTMF shall not be required to pay a Deposit. Deposits of any unsuccessful bidder shall be returned to such unsuccessful bidder within a reasonable time after the closing of the sale to the successful bidder(s).

- *__Conduct of Auction:__* COTMF shall have the sole and absolute discretion to conduct the Auctions, including, without limitation, establishing the opening bid, bidding increments, and whether to accept or reject any bid or combination of bids. COTMF may bid for and purchase the Collateral and credit the purchase price against the expenses of sale, unpaid principal, interest, and any other amounts due under the applicable Security Agreement and/or the applicable loan document executed in connection such applicable Security Agreement (collectively, the "Loan Documents"). The Collateral will be sold in a manner selected by COTMF in its sole and absolute discretion.

- *__Selection of Winning Bid(s):__* COTMF shall determine which bids, or combination of bids, constitutes the highest or best bid for the Collateral. COTMF reserves the rights to (a) cancel or adjourn some or all of the Auctions at any time without notice; (b) bid all or a portion of its claims under the applicable Loan Documents at each Auction without a Deposit or payment as required of other bidders; (c) alter the terms of payment; (d) abandon or elect not to dispose of certain Collateral; and/or (e) reject all bids. If COTMF elects to accept one or more bids at the conclusion of each Auction, it will announce its acceptance of those bids at that time.

- *__Closing of Sale(s):__* Any prevailing bidder must pay the amount of the bid selected by COTMF, less the amount of any Deposit, as directed by COTMF by 5:00 p.m. prevailing Eastern Time on or before the forty-fifth (45th) day after the conclusion of the Auction or at such other time as may be agreed by COTMF and the prevailing bidder. Upon receipt of the bid amount from a prevailing bidder, COTMF will deliver to such bidder an executed bill of sale with no representations or warranties of any kind or nature whatsoever.

- *__No Representations or Warranties:__* The Collateral being auctioned is being sold "AS IS," "WITH ALL FAULTS," and "WITHOUT REPRESENTATION OR WARRANTY OF ANY KIND." There is no warranty relating to title, possession, quiet enjoyment, or the like in this disposition. By executing these Terms of Sale, bidders represent and warrant to COTMF that they have the experience to acquire and own assets of the sort being sold, and to have conducted all necessary due diligence prior to the commencement of the Auctions.

- *__Failure to Close; Forfeiture of Deposit:__* If any prevailing bidder fails to close within the time set forth above, its Deposit shall be forfeited (except where the prevailing bidder fails to close solely because the Department rejects the transfer of the Collateral to the prevailing

2

bidder) and COTMF shall (x) retain such Deposit; and (y) at its option, sell the Collateral to the bidder submitting the next highest and best bid and/or acquire the Collateral. Any bidder that fails (except where such bidder fails to close solely because the Department rejects the transfer of the Collateral to the prevailing bidder) to close after its bid has been accepted shall remain liable to COTMF for any damages suffered as a result of such failure, including, without limitation, for the difference between the amount of the bid submitted by the failing bidder and the amount actually received from the next highest and best bidder, less any Deposit retained and applied by COTMF.

COTMF may announce additional terms or conditions of sale during the Auctions and may, in its sole and absolute discretion, waive or modify any of the terms and conditions of sale.

By executing these Terms and Conditions in the space provided below, the undersigned represents and warrants to COTMF that he/she (a) has carefully read the above Terms and Conditions, and understands them; (b) has consulted with his/her attorneys concerning the Auctions and these Terms and Conditions or knowingly and intentionally waives the opportunity to do so; (c) has the financial wherewithal to acquire the Collateral if any bid submitted by the undersigned is accepted by COTMF; and (d) is familiar with the Taxi Rules and is eligible to own Medallions as set forth in the Taxi Rules.

**ACKNOWLEDGED AND AGREED:**

_____
Name:
Title:
Purchasing Entity (if applicable):
Date:

## SCHEDULE 1 – MEDALLIONS TO BE AUCTIONED

| Borrower Name | Security Agreement Date | Medallion No(s). |
|---|---|---|
| Funny Monica In Chicago, Inc. | August 30, 2012 | 195TX, 202TX, 198TX & 203TX |
| Galina Cab Corp. | August 30, 2012 | 5213TX, 5097TX, 2278TX, 5747TX, 5743TX & 5946TX |
| Jasmin Taxi Inc. | August 30, 2012 | 2969TX, 2966TX, 2965TX & 2963TX |
| Magenta Zone Cab Co. | August 30, 2012 | 4071TX, 4121TX, 4137TX & 4286TX |
| Mauve Zone Cab Co. | August 30, 2012 | 1945TX, 4364TX, 4463TX, 4475TX & 4528TX |
| Pink Zone Cab Co. | August 30, 2012 | 3745TX, 3774TX, 3786TX & 3840TX |
| Pretty Rachel In Chicago, Inc. | August 30, 2012 | 213TX, 216TX, 218TX & 221TX |
| Rachel Taxi Inc. | August 30, 2012 | 1291TX, 1273TX, 1262TX & 1230TX |
| Baby Sienna Cab Corp. | August 17, 2012 | 17TX & 47TX |
| Dolce Cab Corp. | August 17, 2012 | 6832TX, 6831TX, 6823TX & 6120TX |
| Forcast II Hacking Corp. | August 17, 2012 | 4712TX, 4720TX, 4723TX, 4740TX, 4757TX & 4760TX |
| Koshechka Taxi Inc. | August 17, 2012 | 116TX |
| Bori Bus Inc. | August 17, 2012 | 1859TX, 2210TX, 1684TX & 2826TX |
| Hail Hackling Corp. | August 17, 2012 | 4848TX, 4859TX, 4870TX, 4880TX & 4855TX |
| Nev Cab Corp. | August 17, 2012 | 78TX & 94TX |
| November Cab Corp. | August 17, 2012 | 1925TX, 2824TX, 3942TX, 4862TX, 6334TX & 6469TX |
| Samson Cab Corp. | August 17, 2012 | 4402TX, 3525TX, 1847TX & 967TX |
| Showers II Hacking Corp. | August 17, 2012 | 15TX, 4895TX, 4905TX, 4907TX & 4913TX |
| Sleet Hacking Corp. | August 17, 2012 | 4821TX, 4825TX, 4389TX & 4841TX |
| Bonus Taxi Inc. | August 21, 2012 | 2346TX, 1949TX, 1907TX, 1683TX & 1632TX |
| Chicago Polo I, Inc. | July 30, 2012 | 1106TX, 2550TX, 6607TX, 6608TX, 6609TX & 6610TX |
| Chicago Polo II, Inc. | July 30, 2012 | 6611TX, 6612TX, 6613TX, 6614TX, 6615TX & 6616TX |
| Chicago Polo III, Inc. | July 30, 2012 | 6267TX. 6279TX, 6220TX, 6208TX, 5414TX & 1128TX |
| Chicago Polo IV, Inc. | July 30, 2012 | 2848TX, 3454TX, 3678TX, 3700TX, 5795TX & 6014TX |
| Chicago Polo XII, Inc. | August 21, 2012 | 1535TX, 1550TX, 1589TX & 1599TX |
| Dolfina Taxi Inc. | August 21, 2012 | 6461TX, 5756TX, 5313TX & 2460TX |
| Enetochka Taxi Inc. | August 21, 2012 | 3688TX, 2080TX, 2053TX & 2027TX |
| June Cab Corp. | July 30, 2012 | 2645TX, 2775TX, 3027TX, 3403TX, 4439TX & 5461TX |
| Lucky Four Cab Corp. | July 30, 2012 | 859TX, 884TX, 911TX & 955TX |
| Monaco Taxi, Inc. | August 21, 2012 | 4790TX, 4792TX, 4798TX, 4803TX & 4818TX |

| Borrower Name | Security Agreement Date | Medallion No(s). |
|---|---|---|
| Moneta Taxi Inc. | August 21, 2012 | 1641TX, 2394TX, 2968TX & 3006TX |
| Princess Taxi Inc. | August 21, 2012 | 1207TX, 1189TX, 1174TX & 1169TX |
| Reservior II Hacking Corp. | July 30, 2012 | 1717TX, 1784TX, 1805TX, 1832TX & 1849TX |
| Samuel Taxi Corp. | July 30, 2012 | 1866TX, 1867TX, 1870TX, 1910TX, 1938TX & 1951TX |
| Shaun Jr. Taxi Inc. | August 17, 2012 | 5956TX, 5955TX, 5953TX, 2871TX, 1075TX & 842TX |
| Siro, Inc. | July 30, 2012 | 4764TX, 4114TX, 6318TX, 2273TX, 1793TX, 1491TX, 1275TX, 1164TX, 915TX, 6230TX, 6122TX & 5625TX |
| SLS Jet Cab Corp. | July 30, 2012 | 3421TX, 4029TX, 4537TX, 4656TX, 4705TX & 2276TX |
| Gap Cab Corp. | August 28, 2012 | 1561TX, 1650TX, 2793TX, 3615TX, 4933TX & 1716TX |
| Lucky In Chicago, Inc. | August 28, 2012 | 124TX, 139TX, 141TX, 175TX & 286TX |
| Misha Cat Cab Corp. | August 28, 2012 | 4769TX, 4775TX, 4778TX & 4782TX |
| MZ Chicago Cab Corp. | August 28, 2012 | 2555TX, 2556TX & 2557TX |
| Valex Cab Corp. | August 28, 2012 | 2149TX, 1970TX, 622TX, 1952TX, 1653TX & 886TX |
| Green Tea Cab Corp. | August 2, 2012 | 4949TX, 4946TX, 4936TX, 4935TX, & 4923TX |
| Kukla Cab Corp. | August 2, 2012 | 6816TX & 6820TX |
| April Cab Corp. | November 9, 2012 | 2718TX, 2975TX, 3232TX, 4470TX, 4535TX, & 6287TX |
| Tina Two Hacking Corp. | November 9, 2012 | 170TX & 302TX |

## NOTICE OF PUBLIC AUCTION PURSUANT TO THE UNIFORM COMMERCIAL CODE OF ILLINOIS OF CHICAGO TAXICAB MEDALLIONS

In accordance with the Uniform Commercial Code as adopted in the State of Illinois, Capital One Equipment Finance Corp., f/k/a All Points Capital Corp., d/b/a Capital One Taxi Medallion Finance ("COTMF"), will sell at public auctions the following Chicago Taxi Medallions (collectively, the "Medallions"), which are property of certain debtors:

| Medallion Numbers | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 195TX | 202TX | 198TX | 203TX | 5213TX | 2278TX | 5097TX | 5747TX | 5743TX | 5946TX |
| 2969TX | 2966TX | 2965TX | 2963TX | 4071TX | 4121TX | 4137TX | 4286TX | 1945TX | 4364TX |
| 4463TX | 4475TX | 4528TX | 3745TX | 3774TX | 3786TX | 3840TX | 213TX | 216TX | 218TX |
| 221TX | 1291TX | 1273TX | 1262TX | 1230TX | 17TX | 47TX | 6832TX | 6831TX | 6823TX |
| 6120TX | 4712TX | 4720TX | 4723TX | 4740TX | 4757TX | 4760TX | 116TX | 1859TX | 2210TX |
| 1684TX | 2826TX | 4848TX | 4859TX | 4870TX | 4880TX | 4855TX | 78TX | 94TX | 1925TX |
| 2824TX | 3942TX | 4862TX | 6334TX | 6469TX | 4402TX | 3525TX | 1847TX | 967TX | 15TX |
| 4895TX | 4905TX | 4907TX | 4913TX | 4821TX | 4825TX | 4389TX | 4841TX | 2346TX | 1949TX |
| 1907TX | 1683TX | 1632TX | 1106TX | 2550TX | 6607TX | 6608TX | 6609TX | 6610TX | 6611TX |
| 6612TX | 6613TX | 6614TX | 6615TX | 6616TX | 6267TX | 6279TX | 6220TX | 6208TX | 5414TX |
| 1128TX | 2848TX | 3454TX | 3678TX | 3700TX | 5795TX | 6014TX | 1535TX | 1550TX | 1589TX |
| 1599TX | 6461TX | 5756TX | 5313TX | 2460TX | 3688TX | 2080TX | 2053TX | 2027TX | 2645TX |
| 2775TX | 3027TX | 3403TX | 4439TX | 5461TX | 859TX | 884TX | 911TX | 955TX | 4790TX |
| 4792TX | 4798TX | 4803TX | 4818TX | 1641TX | 2394TX | 2968TX | 3006TX | 1207TX | 1189TX |
| 1174TX | 1169TX | 1717TX | 1784TX | 1805TX | 1832TX | 1849TX | 1866TX | 1867TX | 1870TX |
| 1910TX | 1938TX | 1951TX | 5956TX | 5955TX | 5953TX | 2871TX | 1075TX | 842TX | 4764TX |
| 4114TX | 6318TX | 2273TX | 1793TX | 1491TX | 1275TX | 1164TX | 915TX | 6230TX | 6122TX |
| 5625TX | 3421TX | 4029TX | 4537TX | 4656TX | 4705TX | 2276TX | 1561TX | 1650TX | 2793TX |
| 3615TX | 4933TX | 1716TX | 124TX | 139TX | 141TX | 175TX | 286TX | 4769TX | 4775TX |
| 4778TX | 4782TX | 2555TX | 2556TX | 2557TX | 2149TX | 1970TX | 622TX | 1952TX | 1653TX |
| 886TX | 4949TX | 4946TX | 4936TX | 4935TX | 4923TX | 6816TX | 6820TX | 2718TX | 2975TX |
| 3232TX | 4470TX | 4535TX | 6287TX | 170TX | 302TX | | | | |

1. **Time and Place of Auction:** The auctions will commence on August 9, 2018 at 10:30 a.m., prevailing Central Time (the "Auctions") in the Michigan II Room at 1 North Wacker Drive, Suite 2905, Chicago, Illinois 60606. Persons wishing to attend the Auctions must contact Andrew Buck (email: andrew.buck@troutman.com; tel: (212) 704-6248) of Troutman Sanders LLP at least two (2) business days prior to the first-scheduled Auction time for admission into the building. Each bidder must present valid photo identification prior to entry into the auction. COTMF reserves the right to postpone or cancel some or all of the Auctions.

2. **Terms of Sale:** Prior to entry into the Auctions, each bidder will be required to execute an acknowledgement of the terms of sale, which include, among other terms (a) a requirement that, in COTMF's discretion, each bidder must submit proof of its financial wherewithal and qualifications to acquire one or more of the Medallions; (b) any successful bidder shall be required to deposit a sum equal to ten percent (10%) of the price bid by such bidder prior to the conclusion of the Auctions; and (c) any prevailing bidder must close by 5:00 p.m. prevailing Eastern Time on the forty-fifth (45th) day after the conclusion of the Auction or at such other time as may be agreed by COTMF and such bidder. The complete terms of sale are available upon request delivered to Counsel. COTMF reserves the right to alter the terms of sale at any time.

3.   **Determination and Acceptance of Winning Bids:** COTMF   shall   determine which bids, or combination thereof, are the highest or best bid for the Medallions.   COTMF reserves the rights to (a) bid all or a portion of its claim(s) against the owner(s) of the Medallions at the Auction without cash or Deposit as required of other bidders; (b) alter the terms of payment; (c) abandon or elect not to dispose of certain Collateral; and/or (d) reject all bids.

The Collateral being auctioned is being sold "AS IS", "WITH ALL FAULTS" and "WITHOUT REPRESENTATION OR WARRANTY OF ANY KIND."   There is no warranty relating to title, possession, quiet enjoyment, or the like in this disposition.

**Pinto, Carol**

| | |
|---|---|
| **From:** | TrackingUpdates@fedex.com |
| **Sent:** | Monday, July 16, 2018 2:33 PM |
| **To:** | Pinto, Carol |
| **Subject:** | FedEx Shipment 772701936076 Delivered |

# Your package has been delivered

## Tracking # 772701936076

Ship date:
**Fri, 7/13/2018**

**Andrew Buck**
Troutman Sanders LLP
New York, NY 10022
US

Delivery date:
**Mon, 7/16/2018 1:27 pm**

**Green Tea Cab Corp.**
Kukla Cab Corp.
2617 S. Wabash Avenue
CHICAGO, IL 60616
US



Delivered



## Shipment Facts

Our records indicate that the following package has been delivered.

| | |
|---|---|
| **Tracking number:** | <u>772701936076</u> |
| **Status:** | Delivered: 07/16/2018 1:27 PM Signed for By: N.SHAKIES |
| **Department number:** | 403 |
| **Reference:** | 029424.000223 |
| **Signed for by:** | N.SHAKIES |
| **Delivery location:** | CHICAGO, IL |
| **Delivered to:** | Receptionist/Front Desk |
| **Service type:** | FedEx Standard Overnight |
| **Packaging type:** | FedEx Pak |
| **Number of pieces:** | 1 |
| **Weight:** | 1.00 lb. |
| **Special handling/Services:** | No Signature Required |
| | Deliver Weekday |
| **Standard transit:** | 7/16/2018 by 3:00 pm |

1

**Pinto, Carol**

| | |
|---|---|
| **From:** | TrackingUpdates@fedex.com |
| **Sent:** | Monday, July 16, 2018 10:52 AM |
| **To:** | Pinto, Carol |
| **Subject:** | FedEx Shipment 772702266238 Delivered |

# Your package has been delivered

## Tracking # 772702266238



Ship date:
Fri, 7/13/2018

**Andrew Buck**
Troutman Sanders LLP
New York, NY 10022
US



Delivered

Delivery date:
Mon, 7/16/2018 9:44
am

**Monique Davids, Program Dir.**
Chicago Dept of Business Affairs
2350 West Ogden Avenue, 1st FL
Public Vehicle Operations Div.
CHICAGO, IL 60608
US

## Shipment Facts

Our records indicate that the following package has been delivered.

| | |
|---|---|
| **Tracking number:** | <u>772702266238</u> |
| **Status:** | Delivered: 07/16/2018 09:44 AM Signed for By: Signature Release on file |
| **Department number:** | 403 |
| **Reference:** | 029424.000223 |
| **Signed for by:** | Signature Release on file |
| **Delivery location:** | CHICAGO, IL |
| **Service type:** | FedEx Standard Overnight |
| **Packaging type:** | FedEx Box |
| **Number of pieces:** | 1 |
| **Weight:** | 15.00 lb. |
| **Special handling/Services:** | No Signature Required |

Deliver Weekday

**Standard transit:**          7/16/2018 by 3:00 pm

✉ Please do not respond to this message. This email was sent from an unattended mailbox. This report was generated at approximately 9:52 AM CDT on 07/16/2018.

All weights are estimated.

To track the latest status of your shipment, click on the tracking number above.

Standard transit is the date and time the package is scheduled to be delivered by, based on the selected service, destination and ship date. Limitations and exceptions may apply. Please see the FedEx Service Guide for terms and conditions of service, including the FedEx Money-Back Guarantee, or contact your FedEx Customer Support representative.

© 2018 Federal Express Corporation. The content of this message is protected by copyright and trademark laws under U.S. and international law. Review our **privacy policy**. All rights reserved.

Thank you for your business.

Capital One Taxi Medallion Finance
f/k/a All Points Capital Corp.
d/b/a Capital One Taxi Medallion Finance
275 Broadhollow Road
Melville, NY 11747

July 13, 2018

VIA FEDEX AND CERTIFIED MAIL
RETURN RECEIPT REQUESTED

Funny Monica In Chicago, Inc.                    Chicago Department of Business Affairs and
Galina Cab Corp.                                 Consumer Protection—Public Vehicle
Jasmin Taxi Inc.                                 Operations Division
Magenta Zone Cab Co.                             Attn: Monique Davids, Program Director
Mauve Zone Cab Co.                               2350 West Ogden Avenue, 1st Floor
Pink Zone Cab Co.                                Chicago, IL 60608
Pretty Rachel In Chicago, Inc.
Rachel Taxi Inc.
2617 S. Wabash Avenue
Chicago, IL 60616

Re:    Notice of Intent to Foreclose—Medallion Licenses Listed Herein

Dear Sir or Madam:

Please be advised that our firm represents Capital One Equipment Finance Corp., f/k/a All Points Capital Corp., d/b/a Capital One Taxi Medallion Finance ("COTMF"). This letter serves as COTMF's notice of foreclosure pursuant to Sections 9-611 and 9-612 of the Illinois Uniform Commercial Code ("UCC") and Rule TX13.01 of the Taxicab Medallion License Holder Rules ("Taxi Rules").

An event of default has occurred pursuant to the terms of the following promissory notes (as amended, restated or otherwise modified from time to time, the "Promissory Notes"), each executed by the borrower named therein (each, a "Debtor" and collectively the "Debtors") and delivered to Tri Global Financial Services Inc. (the "Servicer"):

| Debtor | Promissory Note Date |
|---|---|
| Funny Monica In Chicago, Inc. | August 30, 2012 |
| Galina Cab Corp. | August 30, 2012 |
| Jasmin Taxi Inc. | August 30, 2012 |
| Magenta Zone Cab Co. | August 30, 2012 |
| Mauve Zone Cab Co. | August 30, 2012 |
| Pink Zone Cab Co. | August 30, 2012 |
| Pretty Rachel In Chicago, Inc. | August 30, 2012 |
| Rachel Taxi Inc. | August 30, 2012 |

Funny Monica In Chicago, Inc., *et al.*
July 13, 2018
Page 2

The Promissory Notes, together with any loan agreement and each other document executed in connection therewith, shall be referred to collectively as the "Loan Documents."[1] All of the Loan Documents have been assigned to COTMF.

Pursuant to the terms of the Security Agreements, each dated as of October 19, 2012 (as amended, the "Security Agreements"), the Uniform Commercial Code as adopted in the Illinois, and the Taxi Rules, COTMF will sell at public auction on August 9, 2018 the following Chicago Taxi Medallions belonging to the Debtors, together with all associated licenses, proceeds (cash and non-cash) and products of the foregoing (collectively, the "Collateral"):

| Debtor | Chicago Taxi Medallion No(s). |
|---|---|
| Funny Monica In Chicago, Inc. | 195TX, 202TX, 198TX & 203TX |
| Galina Cab Corp. | 5213TX, 5097TX, 2278TX, 5747TX, 5743TX & 5946TX |
| Jasmin Taxi Inc. | 2969TX, 2966TX, 2965TX & 2963TX |
| Magenta Zone Cab Co. | 4071TX, 4121TX, 4137TX & 4286TX |
| Mauve Zone Cab Co. | 1945TX, 4364TX, 4463TX, 4475TX & 4528TX |
| Pink Zone Cab Co. | 3745TX, 3774TX, 3786TX & 3840TX |
| Pretty Rachel In Chicago, Inc. | 213TX, 216TX, 218TX & 221TX |
| Rachel Taxi Inc. | 1291TX, 1273TX, 1262TX & 1230TX |

Pursuant to the UCC and Taxi Rule TX13.01, Debtors are hereby notified of each of the following:

    1.    **Name of Licensees and Public Passenger Vehicle Medallion License Number(s)**:

| Debtor | Chicago Taxi Medallion No(s). |
|---|---|
| Funny Monica In Chicago, Inc. | 195TX, 202TX, 198TX & 203TX |
| Galina Cab Corp. | 5213TX, 5097TX, 2278TX, 5747TX, 5743TX & 5946TX |
| Jasmin Taxi Inc. | 2969TX, 2966TX, 2965TX & 2963TX |
| Magenta Zone Cab Co. | 4071TX, 4121TX, 4137TX & 4286TX |
| Mauve Zone Cab Co. | 1945TX, 4364TX, 4463TX, 4475TX & 4528TX |
| Pink Zone Cab Co. | 3745TX, 3774TX, 3786TX & 3840TX |
| Pretty Rachel In Chicago, Inc. | 213TX, 216TX, 218TX & 221TX |
| Rachel Taxi Inc. | 1291TX, 1273TX, 1262TX & 1230TX |

---

[1] Certain of the Loan Documents are included with this correspondence.

Funny Monica In Chicago, Inc., *et al.*
July 13, 2018
Page 3

     2.    **Amount of Outstanding Obligations:**  The amount of each Debtor's obligations under the Loan Documents as of July 9, 2018 is set forth below, plus *per diem* interest thereafter, plus such other amounts as may be due under the Loan Documents, including, without limitation, late fees, default interest, and reasonable attorneys' fees:

| Debtor | Outstanding Amount | *Per Diem* |
|---|---|---|
| Funny Monica In Chicago, Inc. | $1,220,084.00 | $240.00 |
| Galina Cab Corp. | $1,830,126.00 | $360.00 |
| Jasmin Taxi Inc. | $1,220,084.00 | $240.00 |
| Magenta Zone Cab Co. | $1,220,084.00 | $240.00 |
| Mauve Zone Cab Co. | $1,525,105.00 | $300.00 |
| Pink Zone Cab Co. | $1,220,084.00 | $240.00 |
| Pretty Rachel In Chicago, Inc. | $1,220,084.00 | $240.00 |
| Rachel Taxi Inc. | $1,220,084.00 | $240.00 |

     Each Debtor is entitled to an accounting of the unpaid indebtedness secured by the Collateral that COTMF intends to sell.  You may request such an accounting by contacting undersigned counsel.

     3.    **Intended Date of Foreclosure**: August 9, 2018

     4.    **Proposed Procedure to Avoid Foreclosure**: Debtors can avoid foreclosure by satisfying all obligations under the Loan Documents.  Please contact the undersigned counsel for COTMF for an updated payoff calculation.  Alternatively, if Debtors would like COTMF to consider a payoff plan including a potential loan modification/extension, the following information must be submitted to the undersigned counsel within ten (10) days of the date of this Notice of Intent to Foreclose: a completed current personal financial statement in the enclosed form for each Debtor and any guarantors and copies of U.S. income tax returns for the last three fiscal years, for each Debtor and any guarantors.  **PLEASE NOTE THAT NOTHING CONTAINED IN THIS LETTER, NOR ANY ACCEPTANCE BY COTMF OF THE INFORMATION DESCRIBED HEREIN SHALL CONSTITUTE AN AGREEMENT BY COTMF TO FOREBEAR ON ITS RIGHTS AND REMEDIES, ACCEPT LESS THAN FULL REPAYMENT OF THE LOAN, OR MODIFY THE LOAN DOCUMENTS.  ANY SUCH MODIFICATION CAN ONLY BE ACCOMPLISHED THROUGH A DULY-AUTHORIZED AND FULLY-EXECUTED WRITTEN AGREEMENT AMONG ALL RELEVANT PARTIES.**

Funny Monica In Chicago, Inc., *et al.*
July 13, 2018
Page 4

5. **Time of Auction:**   The auction, which will be conducted in conjunction with certain other auctions, will be held on August 9, 2018 at 10:30 a.m., prevailing Central Time (the "Auction").   The Auction will be cancelled in the event Debtors indefeasibly satisfy their obligations under the applicable Loan Documents prior to the commencement thereof or COTMF otherwise determines, in its sole and absolute discretion, not to proceed with the Auction.

6. **Place of Auction:**   The Auction will take place in the Michigan II Room at 1 North Wacker Drive, Suite 2905, Chicago, Illinois 60606.   Persons wishing to attend the auction must contact of Troutman Sanders LLP at least two (2) business days prior to Andrew Buck (email: andrew.buck@troutman.com; tel: (212) 704-6248) the scheduled Auction time for admission into the building.

7. **Terms of Sale:**   Each bidder will be required to execute an acknowledgement of the terms of sale.   A draft of such terms of sale is enclosed with this Notice and is subject to change.

8. The Collateral being auctioned is being sold "AS IS", "WITH ALL FAULTS" and "WITHOUT REPRESENTATION OR WARRANTY OF ANY KIND."   There is no warranty relating to title, possession, quiet enjoyment, or the like in this disposition.   The Collateral may be sold with other similar assets during the Auction.

9. A copy of the Notice of Public Auction, which may be published in various publications is enclosed for Debtors' information.

10. **Name and Phone Number of Contact Person**: Any inquiries may be directed to Andrew Buck (email: andrew.buck@troutman.com; tel: (212) 704-6248).

**As set forth in the Security Agreements, COTMF demands that the Debtors immediately surrender the Medallion(s) to the Department of Business Affairs and Consumer Protection, Public Vehicle Operations Division located at 2350 W. Ogden Ave., 1st Floor, Chicago, IL 60608.   Please advise the undersigned when the Debtors have done so.**

This notice is being delivered to Debtors pursuant to Sections 9-611 and 9-612 of the Illinois Uniform Commercial Code and Rule TX13.01 of the Taxicab Medallion License Holder Rules to provide Debtors with an opportunity to monitor and participate in the disposition of the Collateral.   Debtors will be entitled to an accounting of all proceeds received for the Collateral.

DEBTORS ARE ADVISED THAT IF THE PROCEEDS OF ANY SALE ARE NOT SUFFICIENT TO SATISFY DEBTORS' OBLIGATIONS UNDER THE LOAN DOCUMENTS, IT AND/OR ANY GUARANTOR THEREOF MAY BE HELD LIABLE FOR THE DEFICIENCY.

ATTENTION TO ANY PERSON OR ENTITY IN BANKRUPTCY OR WHO HAS RECEIVED A DISCHARGE IN BANKRUPTCY:   Please be advised that this letter constitutes neither a demand for payment of the debt described herein nor a notice of personal liability to any recipient hereof who might have received a discharge of such debt in accordance with

Funny Monica In Chicago, Inc., *et al.*
July 13, 2018
Page 5

applicable bankruptcy laws or who might be subject to the automatic stay of Section 362 of the United States Bankruptcy Code.

Very truly yours,

Capital One Equipment Finance Corp., f/k/a All Points Capital Corp., d/b/a Capital One Taxi Medallion Finance

By:  *RB Diffenderffer*
     Name:    R.B. Diffenderffer
     Title:     Senior Vice President

Copied to (via FedEx; w/o enclosures):

Galina Garber-Shenin
1040 Lake Shore Dr., Apt. 7C
Chicago, IL 60611-1165

Chicago Elite Cab Corp.
2617 S. Wabash Avenue
Chicago, IL 60616

Tri Global Financial Services, Inc.
2617 S. Wabash Ave.
Chicago, IL 60616

**TERMS AND CONDITIONS OF PUBLIC AUCTION PURSUANT TO THE UNIFORM
COMMERCIAL CODE OF ILLINOIS OF CERTAIN TAXICAB MEDALLIONS**

Pursuant to (i) the terms of the Security Agreements of various dates (as amended, the "Security Agreements"), made by the borrowers identified on Schedule 1 (each, a "Debtor"; collectively, the "Debtors") in connection with various loans to the Debtors, which loans have been assigned to Capital One Equipment Finance Corp., f/k/a All Points Capital Corp., d/b/a Capital One Taxi Medallion Finance ("COTMF"); (ii) the Taxicab Medallion License Holder Rules (the "Taxi Rules") promulgated by the Chicago Department of Business Affairs and Consumer Protection (the "Department"); and (iii) the Uniform Commercial Code as adopted in the State of Illinois (the "UCC"), COTMF will sell at public auctions the following property of the Debtors: the Chicago Taxi Medallions identified on Schedule 1, and all associated licenses, proceeds (cash and non-cash) and products of the foregoing (collectively, the "Collateral").

**TIME AND PLACE OF AUCTIONS
AND TERMS AND CONDITIONS OF SALE:**

1. <u>Time of Auction</u>: The auctions will commence on August 9, 2018 at 10:30 a.m., prevailing Central Time (the "Auctions").

2. <u>Place of Auction</u>: The Auctions will take place in the Michigan II Room at 1 North Wacker Drive, Suite 2905, Chicago, Illinois 60606. Persons wishing to attend the Auctions must contact Andrew Buck (email: andrew.buck@troutman.com; tel: (212) 704-6248) of Troutman Sanders LLP ("Counsel") at least two (2) business days prior to the first-scheduled Auction time for admission into the building. **Each bidder must present valid photo identification prior to entry into the auction.**

3. <u>Terms of Sale</u>: Each bidder will be required to execute the acknowledgement set forth below confirming that such bidder has read, understands, and agrees to the terms of sale, which include the following:

   - ***Proof of Financial Wherewithal:*** COTMF reserves the right to require any bidder to submit proof of liquid assets and/or committed financing sufficient to satisfy the price bid by such bidder, in each case as determined by COTMF in its sole and absolute discretion.

   - ***Proof of Qualification to Operate Medallion Collateral.*** COTMF reserves the right to require any bidder to prove to the satisfaction of COTMF in its sole and absolute discretion that such bidder is qualified to acquire any Collateral under the Taxi Rules.

   - ***Deposit:*** The successful bidder shall be required to deposit a sum equal to ten percent (10%) of the price bid by such bidder (a "Deposit") prior to the conclusion of the Auctions, either by certified or bank check made payable to "Capital One Equipment Finance Corp., doing business as Capital One Taxi Medallion Finance," or by wire transfer of immediately available funds. Bidders wishing to pay a Deposit in advance by wire may contact Counsel prior to the commencement of the Auctions for wire instructions and related details. The Deposit of any prevailing bidder shall be nonrefundable, except where the winning bidder fails to close as provided below

solely because the Department rejects the transfer of the Collateral to such prevailing bidder. COTMF may, in its sole and absolute discretion, increase, decrease, waive or otherwise modify the Deposit requirements. COTMF shall not be required to pay a Deposit. Deposits of any unsuccessful bidder shall be returned to such unsuccessful bidder within a reasonable time after the closing of the sale to the successful bidder(s).

- **_Conduct of Auction:_** COTMF shall have the sole and absolute discretion to conduct the Auctions, including, without limitation, establishing the opening bid, bidding increments, and whether to accept or reject any bid or combination of bids. COTMF may bid for and purchase the Collateral and credit the purchase price against the expenses of sale, unpaid principal, interest, and any other amounts due under the applicable Security Agreement and/or the applicable loan document executed in connection such applicable Security Agreement (collectively, the "Loan Documents"). The Collateral will be sold in a manner selected by COTMF in its sole and absolute discretion.

- **_Selection of Winning Bid(s):_** COTMF shall determine which bids, or combination of bids, constitutes the highest or best bid for the Collateral. COTMF reserves the rights to (a) cancel or adjourn some or all of the Auctions at any time without notice; (b) bid all or a portion of its claims under the applicable Loan Documents at each Auction without a Deposit or payment as required of other bidders; (c) alter the terms of payment; (d) abandon or elect not to dispose of certain Collateral; and/or (e) reject all bids. If COTMF elects to accept one or more bids at the conclusion of each Auction, it will announce its acceptance of those bids at that time.

- **_Closing of Sale(s):_** Any prevailing bidder must pay the amount of the bid selected by COTMF, less the amount of any Deposit, as directed by COTMF by 5:00 p.m. prevailing Eastern Time on or before the forty-fifth (45th) day after the conclusion of the Auction or at such other time as may be agreed by COTMF and the prevailing bidder. Upon receipt of the bid amount from a prevailing bidder, COTMF will deliver to such bidder an executed bill of sale with no representations or warranties of any kind or nature whatsoever.

- **_No Representations or Warranties:_** The Collateral being auctioned is being sold "AS IS," "WITH ALL FAULTS," and "WITHOUT REPRESENTATION OR WARRANTY OF ANY KIND." There is no warranty relating to title, possession, quiet enjoyment, or the like in this disposition. By executing these Terms of Sale, bidders represent and warrant to COTMF that they have the experience to acquire and own assets of the sort being sold, and to have conducted all necessary due diligence prior to the commencement of the Auctions.

- **_Failure to Close; Forfeiture of Deposit:_** If any prevailing bidder fails to close within the time set forth above, its Deposit shall be forfeited (except where the prevailing bidder fails to close solely because the Department rejects the transfer of the Collateral to the prevailing

2

bidder) and COTMF shall (x) retain such Deposit; and (y) at its option, sell the Collateral to the bidder submitting the next highest and best bid and/or acquire the Collateral. Any bidder that fails (except where such bidder fails to close solely because the Department rejects the transfer of the Collateral to the prevailing bidder) to close after its bid has been accepted shall remain liable to COTMF for any damages suffered as a result of such failure, including, without limitation, for the difference between the amount of the bid submitted by the failing bidder and the amount actually received from the next highest and best bidder, less any Deposit retained and applied by COTMF.

COTMF may announce additional terms or conditions of sale during the Auctions and may, in its sole and absolute discretion, waive or modify any of the terms and conditions of sale.

By executing these Terms and Conditions in the space provided below, the undersigned represents and warrants to COTMF that he/she (a) has carefully read the above Terms and Conditions, and understands them; (b) has consulted with his/her attorneys concerning the Auctions and these Terms and Conditions or knowingly and intentionally waives the opportunity to do so; (c) has the financial wherewithal to acquire the Collateral if any bid submitted by the undersigned is accepted by COTMF; and (d) is familiar with the Taxi Rules and is eligible to own Medallions as set forth in the Taxi Rules.

ACKNOWLEDGED AND AGREED:

_____

Name:
Title:
Purchasing Entity (if applicable):
Date:

## SCHEDULE 1 – MEDALLIONS TO BE AUCTIONED

| Borrower Name | Security Agreement Date | Medallion No(s) |
|---|---|---|
| Funny Monica In Chicago, Inc. | August 30, 2012 | 195TX, 202TX, 198TX & 203TX |
| Galina Cab Corp. | August 30, 2012 | 5213TX, 5097TX, 2278TX, 5747TX, 5743TX & 5946TX |
| Jasmin Taxi Inc. | August 30, 2012 | 2969TX, 2966TX, 2965TX & 2963TX |
| Magenta Zone Cab Co. | August 30, 2012 | 4071TX, 4121TX, 4137TX & 4286TX |
| Mauve Zone Cab Co. | August 30, 2012 | 1945TX, 4364TX, 4463TX, 4475TX & 4528TX |
| Pink Zone Cab Co. | August 30, 2012 | 3745TX, 3774TX, 3786TX & 3840TX |
| Pretty Rachel In Chicago, Inc. | August 30, 2012 | 213TX, 216TX, 218TX & 221TX |
| Rachel Taxi Inc. | August 30, 2012 | 1291TX, 1273TX, 1262TX & 1230TX |
| Baby Sienna Cab Corp. | August 17, 2012 | 17TX & 47TX |
| Dolce Cab Corp. | August 17, 2012 | 6832TX, 6831TX, 6823TX & 6120TX |
| Forcast II Hacking Corp. | August 17, 2012 | 4712TX, 4720TX, 4723TX, 4740TX, 4757TX & 4760TX |
| Koshechka Taxi Inc. | August 17, 2012 | 116TX |
| Bori Bus Inc. | August 17, 2012 | 1859TX, 2210TX, 1684TX & 2826TX |
| Hail Hackling Corp. | August 17, 2012 | 4848TX, 4859TX, 4870TX, 4880TX & 4855TX |
| Nev Cab Corp. | August 17, 2012 | 78TX & 94TX |
| November Cab Corp. | August 17, 2012 | 1925TX, 2824TX, 3942TX, 4862TX, 6334TX & 6469TX |
| Samson Cab Corp. | August 17, 2012 | 4402TX, 3525TX, 1847TX & 967TX |
| Showers II Hacking Corp. | August 17, 2012 | 15TX, 4895TX, 4905TX, 4907TX & 4913TX |
| Sleet Hacking Corp. | August 17, 2012 | 4821TX, 4825TX, 4389TX & 4841TX |
| Bonus Taxi Inc. | August 21, 2012 | 2346TX, 1949TX, 1907TX, 1683TX & 1632TX |
| Chicago Polo I, Inc. | July 30, 2012 | 1106TX, 2550TX, 6607TX, 6608TX, 6609TX & 6610TX |
| Chicago Polo II, Inc. | July 30, 2012 | 6611TX, 6612TX, 6613TX, 6614TX, 6615TX & 6616TX |
| Chicago Polo III, Inc. | July 30, 2012 | 6267TX. 6279TX, 6220TX, 6208TX, 5414TX & 1128TX |
| Chicago Polo IV, Inc. | July 30, 2012 | 2848TX, 3454TX, 3678TX, 3700TX, 5795TX & 6014TX |
| Chicago Polo XII, Inc. | August 21, 2012 | 1535TX, 1550TX, 1589TX & 1599TX |
| Dolfina Taxi Inc. | August 21, 2012 | 6461TX, 5756TX, 5313TX & 2460TX |
| Enetochka Taxi Inc. | August 21, 2012 | 3688TX, 2080TX, 2053TX & 2027TX |
| June Cab Corp. | July 30, 2012 | 2645TX, 2775TX, 3027TX, 3403TX, 4439TX & 5461TX |
| Lucky Four Cab Corp. | July 30, 2012 | 859TX, 884TX, 911TX & 955TX |
| Monaco Taxi, Inc. | August 21, 2012 | 4790TX, 4792TX, 4798TX, 4803TX & 4818TX |

| Borrower Name | Security Agreement Date | Medallion No(s) |
|---|---|---|
| Moneta Taxi Inc. | August 21, 2012 | 1641TX, 2394TX, 2968TX & 3006TX |
| Princess Taxi Inc. | August 21, 2012 | 1207TX, 1189TX, 1174TX & 1169TX |
| Reservior II Hacking Corp. | July 30, 2012 | 1717TX, 1784TX, 1805TX, 1832TX & 1849TX |
| Samuel Taxi Corp. | July 30, 2012 | 1866TX, 1867TX, 1870TX, 1910TX, 1938TX & 1951TX |
| Shaun Jr. Taxi Inc. | August 17, 2012 | 5956TX, 5955TX, 5953TX, 2871TX, 1075TX & 842TX |
| Siro, Inc. | July 30, 2012 | 4764TX, 4114TX, 6318TX, 2273TX, 1793TX, 1491TX, 1275TX, 1164TX, 915TX, 6230TX, 6122TX & 5625TX |
| SLS Jet Cab Corp. | July 30, 2012 | 3421TX, 4029TX, 4537TX, 4656TX, 4705TX & 2276TX |
| Gap Cab Corp. | August 28, 2012 | 1561TX, 1650TX, 2793TX, 3615TX, 4933TX & 1716TX |
| Lucky In Chicago, Inc. | August 28, 2012 | 124TX, 139TX, 141TX, 175TX & 286TX |
| Misha Cat Cab Corp. | August 28, 2012 | 4769TX, 4775TX, 4778TX & 4782TX |
| MZ Chicago Cab Corp. | August 28, 2012 | 2555TX, 2556TX & 2557TX |
| Valex Cab Corp. | August 28, 2012 | 2149TX, 1970TX, 622TX, 1952TX, 1653TX & 886TX |
| Green Tea Cab Corp. | August 2, 2012 | 4949TX, 4946TX, 4936TX, 4935TX, & 4923TX |
| Kukla Cab Corp. | August 2, 2012 | 6816TX & 6820TX |
| April Cab Corp. | November 9, 2012 | 2718TX, 2975TX, 3232TX, 4470TX, 4535TX, & 6287TX |
| Tina Two Hacking Corp. | November 9, 2012 | 170TX & 302TX |

2

## NOTICE OF PUBLIC AUCTION PURSUANT TO THE UNIFORM COMMERCIAL CODE OF ILLINOIS OF CHICAGO TAXICAB MEDALLIONS

In accordance with the Uniform Commercial Code as adopted in the State of Illinois, Capital One Equipment Finance Corp., f/k/a All Points Capital Corp., d/b/a Capital One Taxi Medallion Finance ("COTMF"), will sell at public auctions the following Chicago Taxi Medallions (collectively, the "Medallions"), which are property of certain debtors:

| Medallion Numbers | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 195TX | 202TX | 198TX | 203TX | 5213TX | 2278TX | 5097TX | 5747TX | 5743TX | 5946TX |
| 2969TX | 2966TX | 2965TX | 2963TX | 4071TX | 4121TX | 4137TX | 4286TX | 1945TX | 4364TX |
| 4463TX | 4475TX | 4528TX | 3745TX | 3774TX | 3786TX | 3840TX | 213TX | 216TX | 218TX |
| 221TX | 1291TX | 1273TX | 1262TX | 1230TX | 17TX | 47TX | 6832TX | 6831TX | 6823TX |
| 6120TX | 4712TX | 4720TX | 4723TX | 4740TX | 4757TX | 4760TX | 116TX | 1859TX | 2210TX |
| 1684TX | 2826TX | 4848TX | 4859TX | 4870TX | 4880TX | 4855TX | 78TX | 94TX | 1925TX |
| 2824TX | 3942TX | 4862TX | 6334TX | 6469TX | 4402TX | 3525TX | 1847TX | 967TX | 15TX |
| 4895TX | 4905TX | 4907TX | 4913TX | 4821TX | 4825TX | 4389TX | 4841TX | 2346TX | 1949TX |
| 1907TX | 1683TX | 1632TX | 1106TX | 2550TX | 6607TX | 6608TX | 6609TX | 6610TX | 6611TX |
| 6612TX | 6613TX | 6614TX | 6615TX | 6616TX | 6267TX | 6279TX | 6220TX | 6208TX | 5414TX |
| 1128TX | 2848TX | 3454TX | 3678TX | 3700TX | 5795TX | 6014TX | 1535TX | 1550TX | 1589TX |
| 1599TX | 6461TX | 5756TX | 5313TX | 2460TX | 3688TX | 2080TX | 2053TX | 2027TX | 2645TX |
| 2775TX | 3027TX | 3403TX | 4439TX | 5461TX | 859TX | 884TX | 911TX | 955TX | 4790TX |
| 4792TX | 4798TX | 4803TX | 4818TX | 1641TX | 2394TX | 2968TX | 3006TX | 1207TX | 1189TX |
| 1174TX | 1169TX | 1717TX | 1784TX | 1805TX | 1832TX | 1849TX | 1866TX | 1867TX | 1870TX |
| 1910TX | 1938TX | 1951TX | 5956TX | 5955TX | 5953TX | 2871TX | 1075TX | 842TX | 4764TX |
| 4114TX | 6318TX | 2273TX | 1793TX | 1491TX | 1275TX | 1164TX | 915TX | 6230TX | 6122TX |
| 5625TX | 3421TX | 4029TX | 4537TX | 4656TX | 4705TX | 2276TX | 1561TX | 1650TX | 2793TX |
| 3615TX | 4933TX | 1716TX | 124TX | 139TX | 141TX | 175TX | 286TX | 4769TX | 4775TX |
| 4778TX | 4782TX | 2555TX | 2556TX | 2557TX | 2149TX | 1970TX | 622TX | 1952TX | 1653TX |
| 886TX | 4949TX | 4946TX | 4936TX | 4935TX | 4923TX | 6816TX | 6820TX | 2718TX | 2975TX |
| 3232TX | 4470TX | 4535TX | 6287TX | 170TX | 302TX | | | | |

1. **Time and Place of Auction:** The auctions will commence on August 9, 2018 at 10:30 a.m., prevailing Central Time (the "Auctions") in the Michigan II Room at 1 North Wacker Drive, Suite 2905, Chicago, Illinois 60606. Persons wishing to attend the Auctions must contact Andrew Buck (email: andrew.buck@troutman.com; tel: (212) 704-6248) of Troutman Sanders LLP at least two (2) business days prior to the first-scheduled Auction time for admission into the building. Each bidder must present valid photo identification prior to entry into the auction. COTMF reserves the right to postpone or cancel some or all of the Auctions.

2. **Terms of Sale:** Prior to entry into the Auctions, each bidder will be required to execute an acknowledgement of the terms of sale, which include, among other terms (a) a requirement that, in COTMF's discretion, each bidder must submit proof of its financial wherewithal and qualifications to acquire one or more of the Medallions; (b) any successful bidder shall be required to deposit a sum equal to ten percent (10%) of the price bid by such bidder prior to the conclusion of the Auctions; and (c) any prevailing bidder must close by 5:00 p.m. prevailing Eastern Time on the forty-fifth (45th) day after the conclusion of the Auction or at such other time as may be agreed by COTMF and such bidder. The complete terms of sale are available upon request delivered to Counsel. COTMF reserves the right to alter the terms of sale at any time.

3.    **Determination and Acceptance of Winning Bids:** COTMF    shall    determine which bids, or combination thereof, are the highest or best bid for the Medallions.   COTMF reserves the rights to (a) bid all or a portion of its claim(s) against the owner(s) of the Medallions at the Auction without cash or Deposit as required of other bidders; (b) alter the terms of payment; (c) abandon or elect not to dispose of certain Collateral; and/or (d) reject all bids.

The Collateral being auctioned is being sold "AS IS", "WITH ALL FAULTS" and "WITHOUT REPRESENTATION OR WARRANTY OF ANY KIND."  There is no warranty relating to title, possession, quiet enjoyment, or the like in this disposition.

**Pinto, Carol**

| | |
|---|---|
| **From:** | TrackingUpdates@fedex.com |
| **Sent:** | Monday, July 16, 2018 2:33 PM |
| **To:** | Pinto, Carol |
| **Subject:** | FedEx Shipment 772701779945 Delivered |

# Your package has been delivered

## Tracking # 772701779945

Ship date:
Fri, 7/13/2018

Andrew Buck
Troutman Sanders LLP
New York, NY 10022
US



Delivered

Delivery date:
Mon, 7/16/2018 1:27 pm

Funny Monica In Chicago, Inc, et al
2617 S. Wabash Avenue
CHICAGO, IL 60616
US

## Shipment Facts

Our records indicate that the following package has been delivered.

| | |
|---|---|
| **Tracking number:** | <u>772701779945</u> |
| **Status:** | Delivered: 07/16/2018 1:27 PM Signed for By: N.SHAKIES |
| **Department number:** | 403 |
| **Reference:** | 029424.000223 |
| **Signed for by:** | N.SHAKIES |
| **Delivery location:** | CHICAGO, IL |
| **Delivered to:** | Receptionist/Front Desk |
| **Service type:** | FedEx Standard Overnight |
| **Packaging type:** | FedEx Pak |
| **Number of pieces:** | 1 |
| **Weight:** | 3.00 lb. |
| **Special handling/Services:** | No Signature Required |
| | Deliver Weekday |
| **Standard transit:** | 7/16/2018 by 3:00 pm |

1

**Pinto, Carol**

| | |
|---|---|
| **From:** | TrackingUpdates@fedex.com |
| **Sent:** | Monday, July 16, 2018 10:52 AM |
| **To:** | Pinto, Carol |
| **Subject:** | FedEx Shipment 772702266238 Delivered |

# Your package has been delivered

## Tracking # 772702266238

Ship date:
**Fri, 7/13/2018**
**Andrew Buck**
Troutman Sanders LLP
New York, NY 10022
US

Delivery date:
**Mon, 7/16/2018 9:44 am**
**Monique Davids, Program Dir.**
Chicago Dept of Business Affairs
2350 West Ogden Avenue, 1st FL
Public Vehicle Operations Div.
CHICAGO, IL 60608
US



Delivered

## Shipment Facts

Our records indicate that the following package has been delivered.

| | |
|---|---|
| **Tracking number:** | <u>772702266238</u> |
| **Status:** | Delivered: 07/16/2018 09:44 AM Signed for By: Signature Release on file |
| **Department number:** | 403 |
| **Reference:** | 029424.000223 |
| **Signed for by:** | Signature Release on file |
| **Delivery location:** | CHICAGO, IL |
| **Service type:** | FedEx Standard Overnight |
| **Packaging type:** | FedEx Box |
| **Number of pieces:** | 1 |
| **Weight:** | 15.00 lb. |
| **Special handling/Services:** | No Signature Required |

|  | Deliver Weekday |
| **Standard transit:** | 7/16/2018 by 3:00 pm |

✉ Please do not respond to this message. This email was sent from an unattended mailbox. This report was generated at approximately 9:52 AM CDT on 07/16/2018.

All weights are estimated.

To track the latest status of your shipment, click on the tracking number above.

Standard transit is the date and time the package is scheduled to be delivered by, based on the selected service, destination and ship date. Limitations and exceptions may apply. Please see the FedEx Service Guide for terms and conditions of service, including the FedEx Money-Back Guarantee, or contact your FedEx Customer Support representative.

© 2018 Federal Express Corporation. The content of this message is protected by copyright and trademark laws under U.S. and international law. Review our **privacy policy**. All rights reserved.

Thank you for your business.

**Pinto, Carol**

| | |
|---|---|
| **From:** | TrackingUpdates@fedex.com |
| **Sent:** | Monday, July 16, 2018 4:54 PM |
| **To:** | Pinto, Carol |
| **Subject:** | FedEx Shipment 772701860608 Delivered |

# Your package has been delivered

## Tracking # 772701860608

Ship date:
Fri, 7/13/2018

Andrew Buck
Troutman Sanders LLP
New York, NY 10022
US



Delivered

Delivery date:
Mon, 7/16/2018 3:46 pm

Galina Garber-Shenin
1040 Lake Shore Dr., Apt. 7C
CHICAGO, IL 60611
US

## Shipment Facts

Our records indicate that the following package has been delivered.

| | |
|---|---|
| **Tracking number:** | <u>772701860608</u> |
| **Status:** | Delivered: 07/16/2018 3:46 PM Signed for By: Signature not required |
| **Department number:** | 403 |
| **Reference:** | 029424.000223 |
| **Signed for by:** | Signature not required |
| **Delivery location:** | CHICAGO, IL |
| **Delivered to:** | Residence |
| **Service type:** | FedEx Standard Overnight |
| **Packaging type:** | FedEx Pak |
| **Number of pieces:** | 1 |
| **Weight:** | 2.00 lb. |
| **Special handling/Services:** | No Signature Required |
| | Deliver Weekday |
| | Residential Delivery |
| **Standard transit:** | 7/16/2018 by 8:00 pm |

**Pinto, Carol**

| | |
|---|---|
| **From:** | TrackingUpdates@fedex.com |
| **Sent:** | Monday, July 16, 2018 2:33 PM |
| **To:** | Pinto, Carol |
| **Subject:** | FedEx Shipment 772701822630 Delivered |

# Your package has been delivered

## Tracking # 772701822630

Ship date:
Fri, 7/13/2018

Andrew Buck
Troutman Sanders LLP
New York, NY 10022
US



Delivered

Delivery date:
Mon, 7/16/2018 1:27 pm

Chicago Elite Cab Corp.
2617 S. Wabash Avenue
CHICAGO, IL 60616
US



## Shipment Facts

Our records indicate that the following package has been delivered.

| | |
|---|---|
| **Tracking number:** | <u>772701822630</u> |
| **Status:** | Delivered: 07/16/2018 1:27 PM Signed for By: N.SHAKIES |
| **Department number:** | 403 |
| **Reference:** | 029424.000223 |
| **Signed for by:** | N.SHAKIES |
| **Delivery location:** | CHICAGO, IL |
| **Delivered to:** | Receptionist/Front Desk |
| **Service type:** | FedEx Standard Overnight |
| **Packaging type:** | FedEx Pak |
| **Number of pieces:** | 1 |
| **Weight:** | 1.00 lb. |
| **Special handling/Services:** | No Signature Required |
| | Deliver Weekday |
| **Standard transit:** | 7/16/2018 by 3:00 pm |





**Pinto, Carol**

| | |
|---|---|
| **From:** | TrackingUpdates@fedex.com |
| **Sent:** | Monday, July 16, 2018 2:33 PM |
| **To:** | Pinto, Carol |
| **Subject:** | FedEx Shipment 772701839201 Delivered |

# Your package has been delivered

## Tracking # 772701839201

Ship date:
Fri, 7/13/2018

Andrew Buck
Troutman Sanders LLP
New York, NY 10022
US


Delivered

Delivery date:
Mon, 7/16/2018 1:27 pm

**Tri Global Financial Services, Inc.**
2617 S. Wabash Avenue
CHICAGO, IL 60616
US



## Shipment Facts

Our records indicate that the following package has been delivered.

| | |
|---|---|
| **Tracking number:** | <u>772701839201</u> |
| **Status:** | Delivered: 07/16/2018 1:27 PM Signed for By: N.SHAKIES |
| **Department number:** | 403 |
| **Reference:** | 029424.000223 |
| **Signed for by:** | N.SHAKIES |
| **Delivery location:** | CHICAGO, IL |
| **Delivered to:** | Receptionist/Front Desk |
| **Service type:** | FedEx Standard Overnight |
| **Packaging type:** | FedEx Pak |
| **Number of pieces:** | 1 |
| **Weight:** | 1.00 lb. |
| **Special handling/Services:** | No Signature Required |
| | Deliver Weekday |
| **Standard transit:** | 7/16/2018 by 3:00 pm |

1

**Capital One Taxi Medallion Finance**
**f/k/a All Points Capital Corp.**
**d/b/a Capital One Taxi Medallion Finance**
**275 Broadhollow Road**
**Melville, NY 11747**

July 13, 2018

VIA FEDEX AND CERTIFIED MAIL
RETURN RECEIPT REQUESTED

Gap Cab Corp.
Lucky In Chicago, Inc.
Misha Cat Cab Corp.
MZ Chicago Cab Corp.
Valex Cab Corp.
2617 S. Wabash Avenue
Chicago, IL 60616

Chicago Department of Business Affairs and
Consumer Protection—Public Vehicle
Operations Division
Attn: Monique Davids, Program Director
2350 West Ogden Avenue, 1st Floor
Chicago, IL 60608

Re:    Notice of Intent to Foreclose—Medallion Licenses Listed Herein

Dear Sir or Madam:

Please be advised that our firm represents Capital One Equipment Finance Corp., f/k/a
All Points Capital Corp., d/b/a Capital One Taxi Medallion Finance ("COTMF").  This letter
serves as COTMF's notice of foreclosure pursuant to Sections 9-611 and 9-612 of the Illinois
Uniform Commercial Code ("UCC") and Rule TX13.01 of the Taxicab Medallion License Holder
Rules ("Taxi Rules").

An event of default has occurred pursuant to the terms of the following promissory notes
(as amended, restated or otherwise modified from time to time, the "Promissory Notes"), each
executed by the borrower named therein (each, a "Debtor" and collectively the "Debtors") and
delivered to Tri Global Financial Services Inc. (the "Servicer"):

| Debtor | Promissory Note Date |
| --- | --- |
| Gap Cab Corp. | August 28, 2012 |
| Lucky In Chicago, Inc. | August 28, 2012 |
| Misha Cat Cab Corp. | August 28, 2012 |
| MZ Chicago Cab Corp. | August 28, 2012 |
| Valex Cab Corp. | August 28, 2012 |

The Promissory Notes, together with any loan agreement and each other document
executed in connection therewith, shall be referred to collectively as the "Loan Documents."[1] All
of the Loan Documents have been assigned to COTMF.

---

[1] Certain of the Loan Documents are included with this correspondence.

Gap Cab Corp., *et al.*
July 13, 2018
Page 2

Pursuant to the terms of the Security Agreements, each dated as of October 19, 2012 (as amended, the "Security Agreements"), the Uniform Commercial Code as adopted in the Illinois, and the Taxi Rules, COTMF will sell at public auction on August 9, 2018 the following Chicago Taxi Medallions belonging to the Debtors, together with all associated licenses, proceeds (cash and non-cash) and products of the foregoing (collectively, the "Collateral"):

| Debtor | Chicago Taxi Medallion No(s). |
|---|---|
| Gap Cab Corp. | 1561TX, 1650TX, 2793TX, 3615TX, 4933TX, 1716TX |
| Lucky In Chicago, Inc. | 124TX, 139TX, 141TX, 175TX, 286TX |
| Misha Cat Cab Corp. | 4769TX, 4775TX, 4778TX, 4782TX |
| MZ Chicago Cab Corp. | 2555TX, 2556TX, 2557TX |
| Valex Cab Corp. | 2149TX, 1970TX, 622TX, 1952TX, 1653TX, 886TX |

Pursuant to the UCC and Taxi Rule TX13.01, Debtors are hereby notified of each of the following:

1. **Name of Licensees and Public Passenger Vehicle Medallion License Number(s):**

| Debtor | Chicago Taxi Medallion No(s). |
|---|---|
| Gap Cab Corp. | 1561TX, 1650TX, 2793TX, 3615TX, 4933TX, 1716TX |
| Lucky In Chicago, Inc. | 124TX, 139TX, 141TX, 175TX, 286TX |
| Misha Cat Cab Corp. | 4769TX, 4775TX, 4778TX, 4782TX |
| MZ Chicago Cab Corp. | 2555TX, 2556TX, 2557TX |
| Valex Cab Corp. | 2149TX, 1970TX, 622TX, 1952TX, 1653TX, 886TX |

2. **Amount of Outstanding Obligations:** The amount of each Debtor's obligations under the Loan Documents as of July 9, 2018 is set forth below, plus *per diem* interest thereafter, plus such other amounts as may be due under the Loan Documents, including, without limitation, late fees, default interest, and reasonable attorneys' fees:

| Debtor | Outstanding Amount | *Per Diem* |
|---|---|---|
| Gap Cab Corp. | $1,829,952.55 | $359.89 |
| Lucky In Chicago, Inc. | $1,525,105.00 | $300.00 |
| Misha Cat Cab Corp. | $1,220,084.00 | $240.00 |
| MZ Chicago Cab Corp. | $915,063.00 | $180.00 |
| Valex Cab Corp. | $1,830,066.48 | $359.96 |

Gap Cab Corp., *et al.*
July 13, 2018
Page 3

Each Debtor is entitled to an accounting of the unpaid indebtedness secured by the Collateral that COTMF intends to sell. You may request such an accounting by contacting undersigned counsel.

3. **Intended Date of Foreclosure**: August 9, 2018

4. **Proposed Procedure to Avoid Foreclosure**: Debtors can avoid foreclosure by satisfying all obligations under the Loan Documents. Please contact the undersigned counsel for COTMF for an updated payoff calculation. Alternatively, if Debtors would like COTMF to consider a payoff plan including a potential loan modification/extension, the following information must be submitted to the undersigned counsel within ten (10) days of the date of this Notice of Intent to Foreclose: a completed current personal financial statement in the enclosed form for each Debtor and any guarantors and copies of U.S. income tax returns for the last three fiscal years, for each Debtor and any guarantors. **PLEASE NOTE THAT NOTHING CONTAINED IN THIS LETTER, NOR ANY ACCEPTANCE BY COTMF OF THE INFORMATION DESCRIBED HEREIN SHALL CONSTITUTE AN AGREEMENT BY COTMF TO FOREBEAR ON ITS RIGHTS AND REMEDIES, ACCEPT LESS THAN FULL REPAYMENT OF THE LOAN, OR MODIFY THE LOAN DOCUMENTS. ANY SUCH MODIFICATION CAN ONLY BE ACCOMPLISHED THROUGH A DULY-AUTHORIZED AND FULLY-EXECUTED WRITTEN AGREEMENT AMONG ALL RELEVANT PARTIES.**

5. **Time of Auction**: The auction, which will be conducted in conjunction with certain other auctions, will be held on August 9, 2018 at 10:30 a.m., prevailing Central Time (the "Auction"). The Auction will be cancelled in the event Debtors indefeasibly satisfy their obligations under the applicable Loan Documents prior to the commencement thereof or COTMF otherwise determines, in its sole and absolute discretion, not to proceed with the Auction.

6. **Place of Auction**: The Auction will take place in the Michigan II Room at 1 North Wacker Drive, Suite 2905, Chicago, Illinois 60606. Persons wishing to attend the auction must contact of Troutman Sanders LLP at least two (2) business days prior to Andrew Buck (email: andrew.buck@troutman.com; tel: (212) 704-6248) the scheduled Auction time for admission into the building.

7. **Terms of Sale**: Each bidder will be required to execute an acknowledgement of the terms of sale. A draft of such terms of sale is enclosed with this Notice and is subject to change.

8. The Collateral being auctioned is being sold "AS IS", "WITH ALL FAULTS" and "WITHOUT REPRESENTATION OR WARRANTY OF ANY KIND." There is no warranty relating to title, possession, quiet enjoyment, or the like in this disposition. The Collateral may be sold with other similar assets during the Auction.

9. A copy of the Notice of Public Auction, which may be published in various publications is enclosed for Debtors' information.

Gap Cab Corp., *et al.*
July 13, 2018
Page 4

10.    <u>Name and Phone Number of Contact Person</u>: Any inquiries may be directed to Andrew Buck (email: andrew.buck@troutman.com; tel: (212) 704-6248).

As set forth in the Security Agreements, COTMF demands that the Debtors immediately surrender the Medallion(s) to the Department of Business Affairs and Consumer Protection, Public Vehicle Operations Division located at 2350 W. Ogden Ave., 1st Floor, Chicago, IL 60608.  Please advise the undersigned when the Debtors have done so.

This notice is being delivered to Debtors pursuant to Sections 9-611 and 9-612 of the Illinois Uniform Commercial Code and Rule TX13.01 of the Taxicab Medallion License Holder Rules to provide Debtors with an opportunity to monitor and participate in the disposition of the Collateral.  Debtors will be entitled to an accounting of all proceeds received for the Collateral.

DEBTORS ARE ADVISED THAT IF THE PROCEEDS OF ANY SALE ARE NOT SUFFICIENT TO SATISFY DEBTORS' OBLIGATIONS UNDER THE LOAN DOCUMENTS, IT AND/OR ANY GUARANTOR THEREOF MAY BE HELD LIABLE FOR THE DEFICIENCY.

Gap Cab Corp., *et al.*
July 13, 2018
Page 5


ATTENTION TO ANY PERSON OR ENTITY IN BANKRUPTCY OR WHO HAS RECEIVED A DISCHARGE IN BANKRUPTCY: Please be advised that this letter constitutes neither a demand for payment of the debt described herein nor a notice of personal liability to any recipient hereof who might have received a discharge of such debt in accordance with applicable bankruptcy laws or who might be subject to the automatic stay of Section 362 of the United States Bankruptcy Code.

Very truly yours,

Capital One Equipment Finance Corp., f/k/a All Points Capital Corp., d/b/a Capital One Taxi Medallion Finance


By: *RB Diffenderffer*

Name: R.B. Diffenderffer
Title: Senior Vice President

Enclosures

Copied to (via FedEx; w/o enclosures):

Valentina Zubok
34 Waterview Ct.
Riverhead, NY 11901-6312

Chicago Elite Cab Corp.
2617 S. Wabash Avenue
Chicago, IL 60616

Tri Global Financial Services, Inc.
2617 S. Wabash Ave.
Chicago, IL 60616

**TERMS AND CONDITIONS OF PUBLIC AUCTION PURSUANT TO THE UNIFORM COMMERCIAL CODE OF ILLINOIS OF CERTAIN TAXICAB MEDALLIONS**

Pursuant to (i) the terms of the Security Agreements of various dates (as amended, the "Security Agreements"), made by the borrowers identified on Schedule 1 (each, a "Debtor"; collectively, the "Debtors") in connection with various loans to the Debtors, which loans have been assigned to Capital One Equipment Finance Corp., f/k/a All Points Capital Corp., d/b/a Capital One Taxi Medallion Finance ("COTMF"); (ii) the Taxicab Medallion License Holder Rules (the "Taxi Rules") promulgated by the Chicago Department of Business Affairs and Consumer Protection (the "Department"); and (iii) the Uniform Commercial Code as adopted in the State of Illinois (the "UCC"), COTMF will sell at public auctions the following property of the Debtors: the Chicago Taxi Medallions identified on Schedule 1, and all associated licenses, proceeds (cash and non-cash) and products of the foregoing (collectively, the "Collateral").

**TIME AND PLACE OF AUCTIONS**
**AND TERMS AND CONDITIONS OF SALE:**

1. Time of Auction:  The auctions will commence on August 9, 2018 at 10:30 a.m., prevailing Central Time (the "Auctions").

2. Place of Auction:  The Auctions will take place in the Michigan II Room at 1 North Wacker Drive, Suite 2905, Chicago, Illinois 60606.  Persons wishing to attend the Auctions must contact Andrew Buck (email: andrew.buck@troutman.com; tel: (212) 704-6248) of Troutman Sanders LLP ("Counsel") at least two (2) business days prior to the first-scheduled Auction time for admission into the building.  **Each bidder must present valid photo identification prior to entry into the auction.**

3. Terms of Sale:  Each bidder will be required to execute the acknowledgement set forth below confirming that such bidder has read, understands, and agrees to the terms of sale, which include the following:

   - ***Proof of Financial Wherewithal:*** COTMF reserves the right to require any bidder to submit proof of liquid assets and/or committed financing sufficient to satisfy the price bid by such bidder, in each case as determined by COTMF in its sole and absolute discretion.

   - ***Proof of Qualification to Operate Medallion Collateral.*** COTMF reserves the right to require any bidder to prove to the satisfaction of COTMF in its sole and absolute discretion that such bidder is qualified to acquire any Collateral under the Taxi Rules.

   - ***Deposit:*** The successful bidder shall be required to deposit a sum equal to ten percent (10%) of the price bid by such bidder (a "Deposit") prior to the conclusion of the Auctions, either by certified or bank check made payable to "Capital One Equipment Finance Corp., doing business as Capital One Taxi Medallion Finance," or by wire transfer of immediately available funds.  Bidders wishing to pay a Deposit in advance by wire may contact Counsel prior to the commencement of the Auctions for wire instructions and related details.  The Deposit of any prevailing bidder shall be nonrefundable, except where the winning bidder fails to close as provided below

solely because the Department rejects the transfer of the Collateral to such prevailing bidder. COTMF may, in its sole and absolute discretion, increase, decrease, waive or otherwise modify the Deposit requirements. COTMF shall not be required to pay a Deposit. Deposits of any unsuccessful bidder shall be returned to such unsuccessful bidder within a reasonable time after the closing of the sale to the successful bidder(s).

- *__Conduct of Auction:__* COTMF shall have the sole and absolute discretion to conduct the Auctions, including, without limitation, establishing the opening bid, bidding increments, and whether to accept or reject any bid or combination of bids. COTMF may bid for and purchase the Collateral and credit the purchase price against the expenses of sale, unpaid principal, interest, and any other amounts due under the applicable Security Agreement and/or the applicable loan document executed in connection such applicable Security Agreement (collectively, the "Loan Documents"). The Collateral will be sold in a manner selected by COTMF in its sole and absolute discretion.

- *__Selection of Winning Bid(s):__* COTMF shall determine which bids, or combination of bids, constitutes the highest or best bid for the Collateral. COTMF reserves the rights to (a) cancel or adjourn some or all of the Auctions at any time without notice; (b) bid all or a portion of its claims under the applicable Loan Documents at each Auction without a Deposit or payment as required of other bidders; (c) alter the terms of payment; (d) abandon or elect not to dispose of certain Collateral; and/or (e) reject all bids. If COTMF elects to accept one or more bids at the conclusion of each Auction, it will announce its acceptance of those bids at that time.

- *__Closing of Sale(s):__* Any prevailing bidder must pay the amount of the bid selected by COTMF, less the amount of any Deposit, as directed by COTMF by 5:00 p.m. prevailing Eastern Time on or before the forty-fifth (45th) day after the conclusion of the Auction or at such other time as may be agreed by COTMF and the prevailing bidder. Upon receipt of the bid amount from a prevailing bidder, COTMF will deliver to such bidder an executed bill of sale with no representations or warranties of any kind or nature whatsoever.

- *__No Representations or Warranties:__* The Collateral being auctioned is being sold "AS IS," "WITH ALL FAULTS," and "WITHOUT REPRESENTATION OR WARRANTY OF ANY KIND." There is no warranty relating to title, possession, quiet enjoyment, or the like in this disposition. By executing these Terms of Sale, bidders represent and warrant to COTMF that they have the experience to acquire and own assets of the sort being sold, and to have conducted all necessary due diligence prior to the commencement of the Auctions.

- *__Failure to Close; Forfeiture of Deposit:__* If any prevailing bidder fails to close within the time set forth above, its Deposit shall be forfeited (except where the prevailing bidder fails to close solely because the Department rejects the transfer of the Collateral to the prevailing

2

bidder) and COTMF shall (x) retain such Deposit; and (y) at its option, sell the Collateral to the bidder submitting the next highest and best bid and/or acquire the Collateral. Any bidder that fails (except where such bidder fails to close solely because the Department rejects the transfer of the Collateral to the prevailing bidder) to close after its bid has been accepted shall remain liable to COTMF for any damages suffered as a result of such failure, including, without limitation, for the difference between the amount of the bid submitted by the failing bidder and the amount actually received from the next highest and best bidder, less any Deposit retained and applied by COTMF.

COTMF may announce additional terms or conditions of sale during the Auctions and may, in its sole and absolute discretion, waive or modify any of the terms and conditions of sale.

By executing these Terms and Conditions in the space provided below, the undersigned represents and warrants to COTMF that he/she (a) has carefully read the above Terms and Conditions, and understands them; (b) has consulted with his/her attorneys concerning the Auctions and these Terms and Conditions or knowingly and intentionally waives the opportunity to do so; (c) has the financial wherewithal to acquire the Collateral if any bid submitted by the undersigned is accepted by COTMF; and (d) is familiar with the Taxi Rules and is eligible to own Medallions as set forth in the Taxi Rules.

ACKNOWLEDGED AND AGREED:

_____
Name:
Title:
Purchasing Entity (if applicable):
Date:

### SCHEDULE 1 – MEDALLIONS TO BE AUCTIONED

| Borrower Name | Security Agreement Date | Medallion No(s) |
|---|---|---|
| Funny Monica In Chicago, Inc. | August 30, 2012 | 195TX, 202TX, 198TX & 203TX |
| Galina Cab Corp. | August 30, 2012 | 5213TX, 5097TX, 2278TX, 5747TX, 5743TX & 5946TX |
| Jasmin Taxi Inc. | August 30, 2012 | 2969TX, 2966TX, 2965TX & 2963TX |
| Magenta Zone Cab Co. | August 30, 2012 | 4071TX, 4121TX, 4137TX & 4286TX |
| Mauve Zone Cab Co. | August 30, 2012 | 1945TX, 4364TX, 4463TX, 4475TX & 4528TX |
| Pink Zone Cab Co. | August 30, 2012 | 3745TX, 3774TX, 3786TX & 3840TX |
| Pretty Rachel In Chicago, Inc. | August 30, 2012 | 213TX, 216TX, 218TX & 221TX |
| Rachel Taxi Inc. | August 30, 2012 | 1291TX, 1273TX, 1262TX & 1230TX |
| Baby Sienna Cab Corp. | August 17, 2012 | 17TX & 47TX |
| Dolce Cab Corp. | August 17, 2012 | 6832TX, 6831TX, 6823TX & 6120TX |
| Forcast II Hacking Corp. | August 17, 2012 | 4712TX, 4720TX, 4723TX, 4740TX, 4757TX & 4760TX |
| Koshechka Taxi Inc. | August 17, 2012 | 116TX |
| Bori Bus Inc. | August 17, 2012 | 1859TX, 2210TX, 1684TX & 2826TX |
| Hail Hackling Corp. | August 17, 2012 | 4848TX, 4859TX, 4870TX, 4880TX & 4855TX |
| Nev Cab Corp. | August 17, 2012 | 78TX & 94TX |
| November Cab Corp. | August 17, 2012 | 1925TX, 2824TX, 3942TX, 4862TX, 6334TX & 6469TX |
| Samson Cab Corp. | August 17, 2012 | 4402TX, 3525TX, 1847TX & 967TX |
| Showers II Hacking Corp. | August 17, 2012 | 15TX, 4895TX, 4905TX, 4907TX & 4913TX |
| Sleet Hacking Corp. | August 17, 2012 | 4821TX, 4825TX, 4389TX & 4841TX |
| Bonus Taxi Inc. | August 21, 2012 | 2346TX, 1949TX, 1907TX, 1683TX & 1632TX |
| Chicago Polo I, Inc. | July 30, 2012 | 1106TX, 2550TX, 6607TX, 6608TX, 6609TX & 6610TX |
| Chicago Polo II, Inc. | July 30, 2012 | 6611TX, 6612TX, 6613TX, 6614TX, 6615TX & 6616TX |
| Chicago Polo III, Inc. | July 30, 2012 | 6267TX. 6279TX, 6220TX, 6208TX, 5414TX & 1128TX |
| Chicago Polo IV, Inc. | July 30, 2012 | 2848TX, 3454TX, 3678TX, 3700TX, 5795TX & 6014TX |
| Chicago Polo XII, Inc. | August 21, 2012 | 1535TX, 1550TX, 1589TX & 1599TX |
| Dolfina Taxi Inc. | August 21, 2012 | 6461TX, 5756TX, 5313TX & 2460TX |
| Enetochka Taxi Inc. | August 21, 2012 | 3688TX, 2080TX, 2053TX & 2027TX |
| June Cab Corp. | July 30, 2012 | 2645TX, 2775TX, 3027TX, 3403TX, 4439TX & 5461TX |
| Lucky Four Cab Corp. | July 30, 2012 | 859TX, 884TX, 911TX & 955TX |
| Monaco Taxi, Inc. | August 21, 2012 | 4790TX, 4792TX, 4798TX, 4803TX & 4818TX |

| Borrower Name | Security Agreement Date | Medallion No(s). |
|---|---|---|
| Moneta Taxi Inc. | August 21, 2012 | 1641TX, 2394TX, 2968TX & 3006TX |
| Princess Taxi Inc. | August 21, 2012 | 1207TX, 1189TX, 1174TX & 1169TX |
| Reservior II Hacking Corp. | July 30, 2012 | 1717TX, 1784TX, 1805TX, 1832TX & 1849TX |
| Samuel Taxi Corp. | July 30, 2012 | 1866TX, 1867TX, 1870TX, 1910TX, 1938TX & 1951TX |
| Shaun Jr. Taxi Inc. | August 17, 2012 | 5956TX, 5955TX, 5953TX, 2871TX, 1075TX & 842TX |
| Siro, Inc. | July 30, 2012 | 4764TX, 4114TX, 6318TX, 2273TX, 1793TX, 1491TX, 1275TX, 1164TX, 915TX, 6230TX, 6122TX & 5625TX |
| SLS Jet Cab Corp. | July 30, 2012 | 3421TX, 4029TX, 4537TX, 4656TX, 4705TX & 2276TX |
| Gap Cab Corp. | August 28, 2012 | 1561TX, 1650TX, 2793TX, 3615TX, 4933TX & 1716TX |
| Lucky In Chicago, Inc. | August 28, 2012 | 124TX, 139TX, 141TX, 175TX & 286TX |
| Misha Cat Cab Corp. | August 28, 2012 | 4769TX, 4775TX, 4778TX & 4782TX |
| MZ Chicago Cab Corp. | August 28, 2012 | 2555TX, 2556TX & 2557TX |
| Valex Cab Corp. | August 28, 2012 | 2149TX, 1970TX, 622TX, 1952TX, 1653TX & 886TX |
| Green Tea Cab Corp. | August 2, 2012 | 4949TX, 4946TX, 4936TX, 4935TX, & 4923TX |
| Kukla Cab Corp. | August 2, 2012 | 6816TX & 6820TX |
| April Cab Corp. | November 9, 2012 | 2718TX, 2975TX, 3232TX, 4470TX, 4535TX, & 6287TX |
| Tina Two Hacking Corp. | November 9, 2012 | 170TX & 302TX |

## NOTICE OF PUBLIC AUCTION PURSUANT TO THE UNIFORM COMMERCIAL CODE OF ILLINOIS OF CHICAGO TAXICAB MEDALLIONS

In accordance with the Uniform Commercial Code as adopted in the State of Illinois, Capital One Equipment Finance Corp., f/k/a All Points Capital Corp., d/b/a Capital One Taxi Medallion Finance ("COTMF"), will sell at public auctions the following Chicago Taxi Medallions (collectively, the "Medallions"), which are property of certain debtors:

| Medallion Numbers | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 195TX | 202TX | 198TX | 203TX | 5213TX | 2278TX | 5097TX | 5747TX | 5743TX | 5946TX |
| 2969TX | 2966TX | 2965TX | 2963TX | 4071TX | 4121TX | 4137TX | 4286TX | 1945TX | 4364TX |
| 4463TX | 4475TX | 4528TX | 3745TX | 3774TX | 3786TX | 3840TX | 213TX | 216TX | 218TX |
| 221TX | 1291TX | 1273TX | 1262TX | 1230TX | 17TX | 47TX | 6832TX | 6831TX | 6823TX |
| 6120TX | 4712TX | 4720TX | 4723TX | 4740TX | 4757TX | 4760TX | 116TX | 1859TX | 2210TX |
| 1684TX | 2826TX | 4848TX | 4859TX | 4870TX | 4880TX | 4855TX | 78TX | 94TX | 1925TX |
| 2824TX | 3942TX | 4862TX | 6334TX | 6469TX | 4402TX | 3525TX | 1847TX | 967TX | 15TX |
| 4895TX | 4905TX | 4907TX | 4913TX | 4821TX | 4825TX | 4389TX | 4841TX | 2346TX | 1949TX |
| 1907TX | 1683TX | 1632TX | 1106TX | 2550TX | 6607TX | 6608TX | 6609TX | 6610TX | 6611TX |
| 6612TX | 6613TX | 6614TX | 6615TX | 6616TX | 6267TX | 6279TX | 6220TX | 6208TX | 5414TX |
| 1128TX | 2848TX | 3454TX | 3678TX | 3700TX | 5795TX | 6014TX | 1535TX | 1550TX | 1589TX |
| 1599TX | 6461TX | 5756TX | 5313TX | 2460TX | 3688TX | 2080TX | 2053TX | 2027TX | 2645TX |
| 2775TX | 3027TX | 3403TX | 4439TX | 5461TX | 859TX | 884TX | 911TX | 955TX | 4790TX |
| 4792TX | 4798TX | 4803TX | 4818TX | 1641TX | 2394TX | 2968TX | 3006TX | 1207TX | 1189TX |
| 1174TX | 1169TX | 1717TX | 1784TX | 1805TX | 1832TX | 1849TX | 1866TX | 1867TX | 1870TX |
| 1910TX | 1938TX | 1951TX | 5956TX | 5955TX | 5953TX | 2871TX | 1075TX | 842TX | 4764TX |
| 4114TX | 6318TX | 2273TX | 1793TX | 1491TX | 1275TX | 1164TX | 915TX | 6230TX | 6122TX |
| 5625TX | 3421TX | 4029TX | 4537TX | 4656TX | 4705TX | 2276TX | 1561TX | 1650TX | 2793TX |
| 3615TX | 4933TX | 1716TX | 124TX | 139TX | 141TX | 175TX | 286TX | 4769TX | 4775TX |
| 4778TX | 4782TX | 2555TX | 2556TX | 2557TX | 2149TX | 1970TX | 622TX | 1952TX | 1653TX |
| 886TX | 4949TX | 4946TX | 4936TX | 4935TX | 4923TX | 6816TX | 6820TX | 2718TX | 2975TX |
| 3232TX | 4470TX | 4535TX | 6287TX | 170TX | 302TX | | | | |

1.   **Time and Place of Auction:** The auctions will commence on August 9, 2018 at 10:30 a.m., prevailing Central Time (the "Auctions") in the Michigan II Room at 1 North Wacker Drive, Suite 2905, Chicago, Illinois 60606. Persons wishing to attend the Auctions must contact Andrew Buck (email: andrew.buck@troutman.com; tel: (212) 704-6248) of Troutman Sanders LLP at least two (2) business days prior to the first-scheduled Auction time for admission into the building. Each bidder must present valid photo identification prior to entry into the auction. COTMF reserves the right to postpone or cancel some or all of the Auctions.

2.   **Terms of Sale:** Prior to entry into the Auctions, each bidder will be required to execute an acknowledgement of the terms of sale, which include, among other terms (a) a requirement that, in COTMF's discretion, each bidder must submit proof of its financial wherewithal and qualifications to acquire one or more of the Medallions; (b) any successful bidder shall be required to deposit a sum equal to ten percent (10%) of the price bid by such bidder prior to the conclusion of the Auctions; and (c) any prevailing bidder must close by 5:00 p.m. prevailing Eastern Time on the forty-fifth (45th) day after the conclusion of the Auction or at such other time as may be agreed by COTMF and such bidder. The complete terms of sale are available upon request delivered to Counsel. COTMF reserves the right to alter the terms of sale at any time.

3.      **Determination and Acceptance of Winning Bids:** COTMF       shall       determine which bids, or combination thereof, are the highest or best bid for the Medallions.   COTMF reserves the rights to (a) bid all or a portion of its claim(s) against the owner(s) of the Medallions at the Auction without cash or Deposit as required of other bidders; (b) alter the terms of payment; (c) abandon or elect not to dispose of certain Collateral; and/or (d) reject all bids.

The Collateral being auctioned is being sold "AS IS", "WITH ALL FAULTS" and "WITHOUT REPRESENTATION OR WARRANTY OF ANY KIND."  There is no warranty relating to title, possession, quiet enjoyment, or the like in this disposition.

**Pinto, Carol**

| | |
|---|---|
| **From:** | TrackingUpdates@fedex.com |
| **Sent:** | Monday, July 16, 2018 2:33 PM |
| **To:** | Pinto, Carol |
| **Subject:** | FedEx Shipment 772702214388 Delivered |

# Your package has been delivered

Tracking # 772702214388

Ship date:
**Fri, 7/13/2018**

**Andrew Buck**
Troutman Sanders LLP
New York, NY 10022
US



Delivered

Delivery date:
**Mon, 7/16/2018 1:27 pm**

**Gap Cab Corp., et al.**
2617 S. Wabash Avenue
CHICAGO, IL 60616
US



## Shipment Facts

Our records indicate that the following package has been delivered.

| | |
|---|---|
| **Tracking number:** | 772702214388 |
| **Status:** | Delivered: 07/16/2018 1:27 PM Signed for By: N.SHAKIES |
| **Department number:** | 403 |
| **Reference:** | 029424.000223 |
| **Signed for by:** | N.SHAKIES |
| **Delivery location:** | CHICAGO, IL |
| **Delivered to:** | Receptionist/Front Desk |
| **Service type:** | FedEx Standard Overnight |
| **Packaging type:** | FedEx Pak |
| **Number of pieces:** | 1 |
| **Weight:** | 2.00 lb. |
| **Special handling/Services:** | No Signature Required |
| | Deliver Weekday |
| **Standard transit:** | 7/16/2018 by 3:00 pm |

1

**Pinto, Carol**

| | |
|---|---|
| **From:** | TrackingUpdates@fedex.com |
| **Sent:** | Monday, July 16, 2018 10:52 AM |
| **To:** | Pinto, Carol |
| **Subject:** | FedEx Shipment 772702266238 Delivered |

# Your package has been delivered

## Tracking # 772702266238

**Ship date:**
**Fri, 7/13/2018**
Andrew Buck
Troutman Sanders LLP
New York, NY 10022
US

**Delivery date:**
**Mon, 7/16/2018 9:44 am**
**Monique Davids, Program Dir.**
Chicago Dept of Business Affairs
2350 West Ogden Avenue, 1st FL
Public Vehicle Operations Div.
CHICAGO, IL 60608
US


Delivered

## Shipment Facts

Our records indicate that the following package has been delivered.

| | |
|---|---|
| **Tracking number:** | 772702266238 |
| **Status:** | Delivered: 07/16/2018 09:44 AM Signed for By: Signature Release on file |
| **Department number:** | 403 |
| **Reference:** | 029424.000223 |
| **Signed for by:** | Signature Release on file |
| **Delivery location:** | CHICAGO, IL |
| **Service type:** | FedEx Standard Overnight |
| **Packaging type:** | FedEx Box |
| **Number of pieces:** | 1 |
| **Weight:** | 15.00 lb. |
| **Special handling/Services:** | No Signature Required |

1

|  | Deliver Weekday |
|---|---|
| **Standard transit:** | 7/16/2018 by 3:00 pm |

✉ Please do not respond to this message. This email was sent from an unattended mailbox. This report was generated at approximately 9:52 AM CDT on 07/16/2018.

All weights are estimated.

To track the latest status of your shipment, click on the tracking number above

Standard transit is the date and time the package is scheduled to be delivered by, based on the selected service, destination and ship date. Limitations and exceptions may apply. Please see the FedEx Service Guide for terms and conditions of service, including the FedEx Money-Back Guarantee, or contact your FedEx Customer Support representative.

© 2018 Federal Express Corporation. The content of this message is protected by copyright and trademark laws under U.S. and international law. Review our **privacy policy**. All rights reserved.

Thank you for your business.

**Pinto, Carol**

| | |
|---|---|
| **From:** | TrackingUpdates@fedex.com |
| **Sent:** | Monday, July 16, 2018 3:24 PM |
| **To:** | Pinto, Carol |
| **Subject:** | FedEx Shipment 772702236279 Delivered |

# Your package has been delivered

Tracking # 772702236279

Ship date:
Fri, 7/13/2018

Andrew Buck
Troutman Sanders LLP
New York, NY 10022
US



Delivered

Delivery date:
Mon, 7/16/2018 3:17
pm

**Valentina Zubok**
34 Waterview Ct.
RIVERHEAD, NY 11901
US

## Shipment Facts

Our records indicate that the following package has been delivered.

| | |
|---|---|
| **Tracking number:** | <u>772702236279</u> |
| **Status:** | Delivered: 07/16/2018 3:17 PM Signed for By: Signature Release on file |
| **Department number:** | 403 |
| **Reference:** | 029424.000223 |
| **Signed for by:** | Signature Release on file |
| **Delivery location:** | RIVERHEAD, NY |
| **Delivered to:** | Residence |
| **Service type:** | FedEx Standard Overnight |
| **Packaging type:** | FedEx Pak |
| **Number of pieces:** | 1 |
| **Weight:** | 2.00 lb. |
| **Special handling/Services:** | No Signature Required |
| | Deliver Weekday |
| | Residential Delivery |
| **Standard transit:** | 7/16/2018 by 8:00 pm |

1

**Pinto, Carol**

| | |
|---|---|
| **From:** | TrackingUpdates@fedex.com |
| **Sent:** | Monday, July 16, 2018 2:33 PM |
| **To:** | Pinto, Carol |
| **Subject:** | FedEx Shipment 772701822630 Delivered |

# Your package has been delivered

## Tracking # 772701822630

Ship date:
**Fri, 7/13/2018**

**Andrew Buck**
Troutman Sanders LLP
New York, NY 10022
US



Delivered

Delivery date:
**Mon, 7/16/2018 1:27 pm**

**Chicago Elite Cab Corp.**
2617 S. Wabash Avenue
CHICAGO, IL 60616
US



## Shipment Facts

Our records indicate that the following package has been delivered.

| | |
|---|---|
| **Tracking number:** | <u>772701822630</u> |
| **Status:** | Delivered: 07/16/2018 1:27 PM Signed for By: N.SHAKIES |
| **Department number:** | 403 |
| **Reference:** | 029424.000223 |
| **Signed for by:** | N.SHAKIES |
| **Delivery location:** | CHICAGO, IL |
| **Delivered to:** | Receptionist/Front Desk |
| **Service type:** | FedEx Standard Overnight |
| **Packaging type:** | FedEx Pak |
| **Number of pieces:** | 1 |
| **Weight:** | 1.00 lb. |
| **Special handling/Services:** | No Signature Required |
| | Deliver Weekday |
| **Standard transit:** | 7/16/2018 by 3:00 pm |

1

**Pinto, Carol**

| | |
|---|---|
| **From:** | TrackingUpdates@fedex.com |
| **Sent:** | Monday, July 16, 2018 2:33 PM |
| **To:** | Pinto, Carol |
| **Subject:** | FedEx Shipment 772701839201 Delivered |

# Your package has been delivered

Tracking # 772701839201

Ship date:
Fri, 7/13/2018

**Andrew Buck**
Troutman Sanders LLP
New York, NY 10022
US



Delivered

Delivery date:
Mon, 7/16/2018 1:27 pm

**Tri Global Financial Services, Inc.**
2617 S. Wabash Avenue
CHICAGO, IL 60616
US



## Shipment Facts

Our records indicate that the following package has been delivered.

| | |
|---|---|
| **Tracking number:** | 772701839201 |
| **Status:** | Delivered: 07/16/2018 1:27 PM Signed for By: N.SHAKIES |
| **Department number:** | 403 |
| **Reference:** | 029424.000223 |
| **Signed for by:** | N.SHAKIES |
| **Delivery location:** | CHICAGO, IL |
| **Delivered to:** | Receptionist/Front Desk |
| **Service type:** | FedEx Standard Overnight |
| **Packaging type:** | FedEx Pak |
| **Number of pieces:** | 1 |
| **Weight:** | 1.00 lb. |
| **Special handling/Services:** | No Signature Required |
| | Deliver Weekday |
| **Standard transit:** | 7/16/2018 by 3:00 pm |

1